# Exhibit A4

**5/31/2013 to 6/3/2013**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 5/31/2013 | | Dean Bradley (Church's) | Email. Subject: "Re: Church's Frozen 8pc and Dark Meat-Pilgrim's Pride"<br>Body:<br>"In terms of pricing, traditionally Pilgrims has based the frozen dark meat price the same as the fresh dark meat. Will that still be the case? Also, what are you thniking in terms of price for the frozen 8pc?" | Jimmie Little (Pilgrim's) | 109 |
| | | Jimmie Little (Pilgrim's) | Email. "Tommy when will we have this pricing?" | Tommy Lane (Pilgrim's) | |
| | 1:32 PM | Tommy Lane (Pilgrim's) | Email. "Will have something Monday" | Jimmie Little (Pilgrim's) | |
| | 2:14 PM ET | Dean Bradley (Church's) | Email. "In terms of pricing, what are you thinking on both items?" | Carl Pepper (Tyson) | 120 |
| | 2:18 PM ET | Carl Pepper (Tyson) | Email. "I will get with our pricing group. I would think just a freezer cost but I will find out and get back to you" | Dean Bradley (Church's) | 113 |
| | 2:20 PM | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 113<br>8041<br>143<br>102<br>7040 |
| | 2:24 PM | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jimmie Little (Pilgrim's) | 113<br>8041<br>143<br>108<br>8041 |
| | 2:38 PM ET | Carl Pepper (Tyson) | Email. "Pilgrim's told me they would be around .025 to .03 on 8pc & dark meat and Koch told me they were .025 on 8pc and at this time was not charging for dark but would probably change to .025 for next year." | Tim Mulrenin, Brian Roberts (Tyson) | 120 |
| | 2:40 PM | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -:<br>"ET….7:53" | Jimmie Little (Pilgrim's) | 113<br>8041<br>143<br>108<br>8041 |
| | 6:49 PM | Jimmie Little (Pilgrim's) | Email. "I'll have pricing for you Monday. Their will need to be a freezing charge for both." | Dean Bradley (Church's) | 108 |
| 6/3/2013 | 8:21 AM ET | Brian Roberts (Tyson) | Email: "I want to discuss this before we submit. I want to understand what the storage expectation is." | Carl Pepper Tim Mulrenin (Tyson) | 114 |

# 12/21/2013 to 1/29/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 12/20/2013 | 4:08 PM ET | Sarah Knust (Church's) | Email. "I have attached Church's Chicken new QA Requirements for 2014 for your information." | Mike Hannigan (Tyson) | 224 |
| 12/21/2013 | 10:35 AM | Mike Hannigan (Tyson) | Email. "It would have been nice to have been forewarned. Wonder how the other suppliers will react?" | Carl Pepper Tim Mulrenin (Tyson) | 224 |
| | 11:36 AM ET | Carl Pepper (Tyson) | Email. "I would be surprised if they don't say something. Might call a couple of them and ask" | Tim Mulrenin, Mike Hannigan (Tyson) | 224 |
| 12/23/2013 | 10:45 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 224, 8042 245 219, 8041 |
| | 11:47 AM ET | Sarah Knust (Church's) | Email: "Dean asked me to send our 2014 QA requirements to you." | Bill Kantola (Koch) | 209 |
| | 12:09 PM | Jimmie Little (Pilgrim's) | Email. Subject: "Fwd: Church's Chicken QA Requirements 2014" Body: "We need to discuss this!" | Dean Bradley (Church's) | 247 |
| | 12:57 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 219, 8041 245 208, 8041 |
| 12/24/2013 | 3:14 PM ET | Carl Pepper (Tyson) | Email. Subject: "Church's Pricing - February 2014" Attachment: "QA Audit          $0.0009" | Dean Bradley (Church's) | 230 232 |
| 1/26/2014 | 9:24 AM ET | Carl Pepper (Tyson) | Email.  "Talked to Jimmy Little and he said they were planning on adding to their cost to do this. They also didn't like it just showing up also." | Tim Mulrenin, Brian Roberts (Tyson) | 221 |
| | 2:59 PM ET | Dean Bradley (Church's) | Email: "What is the QA Audit charge of .0009 that is added to the cost plus. That was not agreed to. Please advise." | Carl Pepper (Tyson) | 234 |
| | 11:50 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 224, 8042 246 219, 8041 |
| 1/27/2014 | 10:12 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 219, 8041 246 208, 8041 |
| 1/28/2014 | 10:42 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 208, 8041 246 219, 8041 |

**2/11/2014 to 4/18/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 2/11/2014 | | | Press Release: "Chick-fil-a to Serve Antibiotic-Free Chicken"` | | 356 |
| 4/1/2014 | 9:14 AM | Justin Gay (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 313, 8090 352 6055 1132 |
| 4/1/2014 | 9:39 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 313, 8090 352 6055 1132 |
| 4/1/2014 | 9:51 AM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Searcy Wildes (Perdue) | 960, 1132 353 960 9159 |
| 4/1/2014 | 10:18 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Justin Gay (Pilgrim's) | 6055, 1132 352 313 8090 |
| 4/1/2014 | 10:51 AM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Searcy Wildes (Perdue) | 6055, 1132 353 330 9159 |
| 4/1/2014 | 11:33 AM | Searcy Wildes (Perdue) | Email. "See the pricing for Claxton and Pilgrim for April...I also found out that Pilgrim's is going to upcharge approx. $.3124/lb on the ABF product. Claxton will be around the same cost." | Kevin Ilardi (Perdue) | 330 |
| 4/1/2014 | 5:05 PM | Kevin Ilardi (Perdue) | Email. "Great info." | Searcy Wildes (Perdue) | 330 |
| 4/18/2014 | 9:38 AM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 3061, 1177 354 6055 1132 |
| 4/18/2014 | 12:02 PM ET | Scott Brady (Claxton) | Text Message: "I talked to Tim today at Tyson and for ABF they are at .02 per lb live weight. He said they are supposed to give a number to CFA today. I told him we were .31 to .32 per lb on finished product." | Mikell Fries (Claxton) | 6005 355 6005 |
| 4/18/2014 | 1:37 PM ET | Mikell Fries (Claxton) | Text Message: "Did he say what there finished increase would be?" | Scott Brady (Claxton) | 6005 355 6005 |
| 4/18/2014 | 1:40 PM ET | Scott Brady (Claxton) | Text Message: "Work in progress. I told him what we were doing , Perdue and pilgrims" | Mikell Fries (Claxton) | 6005 355 6005 |

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 9/30/2014 | 4:17 PM | Kevin Grindle (Mar-Jac) | Email. "Lee, the attached is the 2015 Golden Corral bid for the Mar Jac Gainesville division." | Lee Moriggia (Golden Corral) | 410 |
| | 4:21 PM | Lee Moriggia (Golden Corral) | Email. "Wow that is high pricing." | Kevin Grindle (Mar-Jac) | 410 |
| | 8:30 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Pilgrim's - Golden Corral Proposal 2015" | Tim Stiller (Pilgrim's) | 422 |
| | 9:18 AM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 425 8089 497 411 8090 |
| 10/8/2014 | 2:32 PM | Tim Stiller (Pilgrim's) | Email  "Anything from your buddies at GC?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email "Not a peep. I talked to MJ today and they've not heard anything either." | Tim Stiller (Pilgrim's) | 498 |
| | | Tim Stiller (Pilgrim's) | Email "Interesting…was their pricing similar?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email "Very. Others were higher." | Tim Stiller (Pilgrim's) | 498 |
| | 2:54 PM | Roger Austin (Pilgrim's) | Email. Subject: "Golden Corral"<br>Body: "Need you to call me as soon as you can" | Tim Stiller (Pilgrim's) | 453 |
| 10/17/2014 | 11:02 AM ET | Tim Stiller (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 453 9010 494 424 453 |
| | 10:12 AM | Roger Austin (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 424 8095 499 424 429 |
| | 12:36 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Golden corral said they could not commit to us today. Told them our offer is only good through 5pm. Sounds like other suppliers are higher but the buyer thinks they will negotiate below us." | Jayson Penn (Pilgrim's) | 453 8084 433 4002 8095 |
| | 1:13 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is negotiating with GC?" | Tim Stiller (Pilgrim's) | 4002 8095 434 453 8084 |

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/17/2014 | 1:14 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Scott and Roger" | Jayson Penn (Pilgrim's) | 453 8084 435 4002 8095 |
| | 1:14 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Ok. Thanks" | Tim Stiller (Pilgrim's) | 4002 8095 436 453 8084 |
| | 1:16 PM ET | Tim Stiller (Pilgrim's) | Text Message: "We know marjec, their biggest supplier is 0.02 higher than us and they are not going to negotiate" | Jayson Penn (Pilgrim's) | 453 8084 437 4002 8095 |
| | 1:17 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Good deal. Last time they did cave a cent or two w KFC" | Tim Stiller (Pilgrim's) | 4002 8095 438 453 8084 |
| | 1:18 PM ET | Tim Stiller (Pilgrim's) | Text Message: "They are listening to my direction" | Jayson Penn (Pilgrim's) | 453 8084 439 4002 8095 |
| | 1:19 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is they?" | Tim Stiller (Pilgrim's) | 4002 8095 440 453 8084 |
| | 1:22 PM ET | Jayson Penn (Pilgrim's) | Text Message: "If they is illegal don't tell me" | Tim Stiller (Pilgrim's) | 4002 8095 441 453 8084 |
| | 1:23 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Was referring to roger listening. Sorry, thought you were referring to roger caving. Got you on marjec caving on Kfc. MJ might cave but I wouldn't think for our volume and their current." | Jayson Penn (Pilgrim's) | 453 8084 442 4002 8095 |

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| 10/17/2014 | 1:25 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Tyson does the west. Hearing rumors out of them?" | Jayson Penn (Pilgrim's) | 453<br>8084<br>443<br>4002<br>8095 |
| | 1:27 PM ET | Tim Stiller (Pilgrim's) | Text Message:  "Buyer said we were .07 high so that must be Tysons price…" | Jayson Penn (Pilgrim's) | 453<br>8084<br>444<br>4002<br>8095 |
| | 1:27 PM ET | Jayson Penn (Pilgrim's) | Text Message: "They are morons" | Tim Stiller (Pilgrim's) | 4002<br>8095<br>445<br>453<br>8084 |
| | 1:29 PM ET | Tim Stiller (Pilgrim's) | Text Message: ".07 back is in line with where we have priced everybody else but they did not add anything for the cost of doing business with GC like us and marjec did" | Jayson Penn (Pilgrim's) | 453<br>8084<br>446<br>4002<br>8095 |
| | 1:31 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Mar-Jac is a solid competitor." | Tim Stiller (Pilgrim's) | 4002<br>8095<br>447<br>453<br>8084 |
| | 2:04 PM | Jayson Penn (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 416<br>8095<br>499<br>424<br>8095 |
| | 2:25 PM | Roger Austin (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Tim Stiller (Pilgrim's) | 424<br>8095<br>499<br>453<br>9010 |
| 10/17/2014 | 3:18 PM | Roger Austin (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 424<br>8095<br>499<br>424<br>8089 |

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 7:42 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 425<br>8089<br>497<br>411<br>8090 |
| 11/7/2014 | 1:51 PM | Telly Smith (Golden Corral) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 425<br>9264<br>497<br>425<br>8089 |
| | 3:00 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 424<br>8095<br>499<br>424<br>8089 |
| | 2:06 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 425<br>8089<br>497<br>411<br>8090 |
| | 2:22 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 424<br>8089<br>497<br>411<br>6155 |
| | 2:28 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 425<br>8089<br>497<br>461<br>8095 |
| | 2:42 PM | Scott Tucker (Pilgrim's) | ': - - - - - - - - - Phone Call - - - - - - - - - -: | Tim Stiller (Pilgrim's) | 425<br>8089<br>497<br>425<br>8084 |
| 11/7/2014 | 6:54 PM ET | Tim Stiller (Pilgrim's) | Text Message: "GC just called back…came up on price. Would net somewhere around 1.00 and we went in at 1.04/1.08. Scott going to recap conversation and we can talk Monday." | Jayson Penn (Pilgrim's) | 453<br>8084<br>448<br>4002<br>8095 |
| 11/9/2014 | 12:49 PM ET | Tim Stiller (Pilgrim's) | Email: "I do not really want to get into a pricing war with Mar-jac over those two DCs." | Roger Austin (Pilgrim's) | 424 |

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 4:56 PM ET | Jayson Penn (Pilgrim's) | Text Message: I am a marketing guy at heart. I raised OK Corral 15c per lb to ensure our Brand Promise is personally delivered." | Bill Lovette (Pilgrim's) | 4002<br>8095<br>449<br>2004<br>8041 |
| | 5:15 PM ET | Bill Lovette (Pilgrim's) | Text Message: "But what if we lose their business? A key customer. Not sure we will survive without them. A true marketing guy would immediately reduce their prices. Corn is dropping big time. We must have them. We will officially call for an all company panic if you don't lower prices to them…. I am trying to call my therapist on their emergency weekend number. I am really afraid." | Jayson Penn (Pilgrim's) | 2004<br>8041<br>450<br>4002<br>8095 |
| | 5:29 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Telly Smith and his crew will pay market price plus the special A-Hole Premium." | Bill Lovette (Pilgrim's) | 4002<br>8095<br>451<br>2004<br>8041 |

**8/16/2017 to 9/7/2017**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/16/2017 | 3:16 PM | Kent Kronauge (SMS) | Email. Subject: "POPEYES 2018 bone-in RFP" Body: "Guys please turn in your current model and one with your proposed changes. … I am aware of what went on with Brand X and in fact the change took place during the current agreement year. I would also like you to keep that in mind while submitting your bid. Instead of a big cut next year I would entertain a two year price adjustment. … Please send it to me by September 5th" | | 701 718 740 744 |
| 8/16/2017 | 4:24 PM | Carl Pepper (Tyson) | Email. Subject: "Fwd: … POPEYES 2018 bone-in RFP" Body: "You get this?" | Tim Mulrenin (Tyson) | 744 |
| 8/16/2017 | 8:44 PM | Tim Mulrenin (Tyson) | Email. "Ouch. I did not. Definitely appears he's under the impression we all dropped prices more than we did." | Carl Pepper (Tyson) | 744 |
| 9/5/2017 | 10:27 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 730 8095 764 1802 8096 |
| 9/5/2017 | 11:32 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 742 8041 765 1802 8096 |
| 9/5/2017 | 11:46 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Tim Mulrenin (Tyson) | 742 8041 765 742 8041 |
| 9/5/2017 | 12:41 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Tim Mulrenin (Tyson) | 742 8041 765 742 8041 |
| 9/5/2017 | 2:30 PM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 730 8095 764 1802 9145 |

**8/16/2017 to 9/7/2017**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| 9/5/2017 | 4:43 PM | **Dean Bradley (George's)** | Email. Subject: "Popeye's 2018 COB RFP-George's" Body: "George's is looking forward to continuing our partnership with Popeye's/SMS. The following is an overview of our proposal (attached) that we discussed:<br><br>-$0.0075/lb decrease in cost model in year one and $0.015/lb decrease in cost model in year two." | **Kent Kronauge (SMS) Ric Blake (George's)** | 710<br>711 |
| 9/5/2017 | 10:04 PM | **Justin Gay (Pilgrim's)** | Email. Subject: "2018 / 2019 Proposal Bone In" Body: "I have attached the 2018 / 2019 bone in proposal. It shows a decrease for each of the next two years." | **Kent Kronauge (SMS)** | 731<br>732 |
| 9/5/2017 | 10:23 PM | **Scott Brady (Claxton)** | Email. Subject: "Popeye's 2018 COB RFP Claxton" Body: "bottom line it is a .01 reduction." | **Kent Kronauge (SMS)** | 702<br>703 |
| 9/6/2017 | 9:07 AM ET | **Kent Kronauge (SMS)** | Email: "I did not receive your bid?" | **Carl Pepper (Tyson)** | 746 |
| 9/6/2017 | 9:37 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Ric Blake (George's)** | 742<br>8041<br>766<br>710<br>9151 |
| 9/6/2017 | 9:48 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Tim Mulrenin (Tyson)** | 742<br>8041<br>766<br>742<br>8041 |
| 9/6/2017 | 1:48 PM | **Carl Pepper (Tyson)** | Text: "U with your customers" | **Tim Mulrenin (Tyson)** | 742<br>752<br>742 |
| 9/6/2017 | 3:33 PM | **Tim Mulrenin (Tyson)** | Text: "Yes. What's up?" | **Carl Pepper (Tyson)** | 742<br>753<br>742 |
| 9/6/2017 | 3:34 PM | **Carl Pepper (Tyson)** | Text: "Popeyes proposal" | **Tim Mulrenin (Tyson)** | 742<br>754<br>742 |
| 9/6/2017 | 3:34 PM | **Carl Pepper (Tyson)** | Text: "Got a general idea what Georges is doing" | **Tim Mulrenin (Tyson)** | 742<br>755<br>742 |
| 9/6/2017 | 3:34 PM | **Tim Mulrenin (Tyson)** | Text: "Ok. Call Cullen. I will call you as soon as I can" | **Carl Pepper (Tyson)** | 742<br>756<br>742 |

**8/16/2017 to 9/7/2017**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| 9/6/2017 | 3:44 PM | Carl Pepper (Tyson) | Text: "Called Cullen and told him what I heard GEORGES was doing & also told him about Mar Jac. Said would get back with me this afternoon" | Tim Mulrenin (Tyson) | 742 757 742 |
| 9/6/2017 | 3:56 PM | Tim Mulrenin (Tyson) | Text: "Thanks!" | Carl Pepper (Tyson) | 742 758 742 |
| 9/6/2017 | 1:41 PM ET | Kent Kronauge (SMS/Popeyes) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Carl Pepper (Tyson) | 710 744 766 742 8041 |
| 9/6/2017 | 1:49 PM | Carl Pepper (Tyson) | Text: Just got some info from Popeyes. Everyone seems to be doing 2 years and spreading it out. I was told everyone is coming in at 2 1/4-2 1/2 over 2 years. All other billing weights are at least 1 1/2 less than us except for what I told you Mar Jac was but they are around .0165 less than us." | Tim Mulrenin (Tyson) | 742 751 742 |
| 9/7/2017 | 3:47 PM | Carl Pepper (Tyson) | Email. Subject: "POPEYES 2018 bone-in RFP" Body: "Kent we will do .01lb for 2017 & another .01lb for 2018." | Kent Kronauge (SMS) Tim Mulrenin (Tyson) | 748 749 |

**5/1/2016**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 5/1/2016 | 2:17 PM | Joe Grendys (Koch) | Email: "Have you herd that Sysco is going to 65 day terms with their supplies?" | Bill Lovette (Pilgrim's) | 803 |
| | 2:31 PM | Bill Lovette (Pilgrim's) | Email: "Yes, we told them NO!" | Joe Grendys (Koch) | |
| | 2:36 PM | Joe Grendys (Koch) | Email: "Ok. Then I am 100 percent on board. If that changes can you please tell me?" | Bill Lovette (Pilgrim's) | |
| | 2:42 PM | Bill Lovette (Pilgrim's) | Email: "Will do, they must be following Wal Mart. Told them same." | Joe Grendys (Koch) | |
| | 3:03 PM ET | Joe Grendys (Koch) | Email: "Somebody must have written this as an MBA project. We are getting there request from various customers including people like Nestle" | Bill Lovette (Pilgrim's) | |

**5/9/2014 to 7/2/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 5/9/2014 | 7:24 PM | Justin Gay (Pilgrim's) | Email. "I don't think that CFA will take him down the same cheap price road...I think the players in the arena are in agreement that small chickens have to bring a premium as does ensured supply." | Bill Lovette (Pilgrim's) | 920 |
| 7/1/2014 | 8:57 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1057 8090 980 920 1132 |
| | 11:33 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Justin Gay (Pilgrim's) | 920 8088 980 1057 8090 |
| 7/2/2014 | 8:59 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Searcy Wildes (Perdue) | 920, 8088 981 6168 9159 |
| | 11:55 AM ET | Scott Brady (Claxton) | Text Message: "Justin said they are reviewing their CFA grain based model now for 2015. I will check with Perdue and Tyson." | Mikell Fries (Claxton) | 6005 982 6005 |
| | 12:00 PM ET | Mikell Fries (Claxton) | Text Message: "Did he elude to going up or did they seam satisfied with where it was" | Scott Brady (Claxton) | 6005 982 6005 |
| | 9:01 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 920 8088 981 1057 8090 |
| | 12:06 PM ET | Scott Brady (Claxton) | Text Message: "He said they actually feel pretty good where there are at and he will call me later to discuss more in detail." | Mikell Fries (Claxton) | 6005 982 6005 |
| | 11:30 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 920 8088 981 1057 8090 |
| | 6:19 PM ET | Scott Brady (Claxton) | Text Message: "I talked to justin and they are going to hold with what they currently have." | Mikell Fries (Claxton) | 6005 982 6005 |

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/7/2014 | 4:17 PM | Robert Lewis (RSCS) | Email. Subject "Meeting Follow-up." "we requested that you provide the following….- Realistic model." | Roger Austin (Pilgrim's) | 1139 |
| | 4:46 PM | Robert Lewis (RSCS) | Email. Subject "Meeting Follow-up." "we requested that you provide the following….- Realistic model…by Tuesday, August 19." | Scott Brady Mikell Fries (Claxton) | 1138 |
| 8/15/2014 | 8:56 AM ET | Jayson Penn (Pilgrim's) | :‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ Phone Call ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐: | Brian Roberts (Tyson) | 1062 8095 1231 1144 8055 |
| | 11:18 AM ET | Scott Brady (Claxton) | :‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ Phone Call ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐: | Brian Roberts (Tyson) | 1000 1540 1231 1144 8055 |
| | 11:26 AM ET | Brian Roberts (Tyson) | :‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ Phone Call ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐: | Scott Brady (Claxton) | 1144 8055 1231 1000 8096 |
| | 11:34 AM ET | Tim Mulrenin (Tyson) | :‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ Phone Call ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐: | Brian Roberts (Tyson) | 1144 8041 1231 1144 8055 |
| | 11:35 AM ET | Brian Roberts (Tyson) | :‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ Phone Call ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐: | Scott Brady (Claxton) | 1144 8055 1231 1000 8096 |

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/15/2014 | 11:42 AM ET | **Brian Roberts (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Tim Mulrenin (Tyson)** | 1144 8055 1231 1144 8041 |
| | 2:08 PM | **Tim Mulrenin (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1144 1177 1232 1000 8096 |
| | 3:27 PM ET | **Brian Roberts (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Tim Mulrenin (Tyson)** | 1144 8055 1231 1144 1177 |
| | 3:50 PM ET | **Brian Roberts (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Jayson Penn (Pilgrim's)** | 1144 8055 1231 1062 8095 |
| | 3:52 PM ET | **Jayson Penn (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Brian Roberts (Tyson)** | 1062 8095 1231 1144 8055 |
| | 4:08 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Jimmie Little (Pilgrim's)** | 1144 8041 1233 560 8041 |

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/15/2014 | 4:11 PM ET | **Tim Mulrenin (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Brian Roberts (Tyson)** | 1144<br>8041<br>1231<br>1144<br>8055 |
|  | 4:21 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Ric Blake (George's)** | 1144<br>8041<br>1234<br>1221<br>977 |
|  | 4:28 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1144<br>8041<br>1234<br>1000<br>8096 |
| 8/18/2014 | 9:41 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Bill Kantola (Koch)** | 560<br>8041<br>1235<br>1021<br>8041 |
|  | 10:34 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 560<br>8041<br>1235<br>1062<br>453 |
|  | 12:04 PM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1062<br>8095<br>1236<br>1000<br>1132 |

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/18/2014 | 1:25 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 560<br>8041<br>1235<br>1062<br>8095 |
| | 1:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | George's | 1062<br>8095<br>1236<br><br>9259 |
| | 2:03 PM | Jayson Penn (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1062<br>8095<br>1249<br>1062<br>9259 |
| | 2:41 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Carl Pepper (Tyson) | 560<br>8041<br>1235<br>1144<br>8041 |
| | 2:58 PM ET | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1060<br>8095<br>1239<br>1000<br>1132 |
| | 3:21 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 1062<br>8095<br>1235<br>560<br>8041 |

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/18/2014 | 5:56 PM | Jason McGuire (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1062 9262 1236 1062 8095 |
| | 10:01 PM | Jason McGuire (Pilgrim's) | Email Subject: "KFC" Attachment reads in part "KFC Pricing Model Pilgrim's Pride Corporation" "Current M   New Marg<br>Koch     0.09        0.22     +0.2 above<br>Case     0.11        0.22     +-0.3 above<br>Claxton  0.0675      0.22<br>Georges              .15-.18 inc<br>Marjac   0.1         0.23     +0.2 above" | Jayson Penn (Pilgrim's) | 1035 1036 |
| | 5:46 PM | Jason McGuire (Pilgrim's) | Email readings in part: "Roger did some checking around today and I included the below regarding the range of the total increases(margin and costs) folks are going in with.<br><br>Koch     .14-.16/lb<br>Case     .13-.15/lb<br>Claxton  .14-.16/lb<br>Georges  .15-.17/lb...<br>Marjac   .14-.16/lb<br><br>Considering the numbers above and the fact that we wanted to be the leader this would put us in at .1616/lb increase(.06 in cost and .10 in margin) which would equate to about $400k in additional revenue on equal volume from this year." | Jayson Penn (Pilgrim's) | 1074 |
| 8/19/2914 | 1:26 AM | Jayson Penn (Pilgrim's) | Email: "I am good. Will review with Bill in am. Will advise." | Jason McGuire (Pilgrim's) | 1074 |

**8/7/2014 to 8/20/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/20/2014 | 5:55 PM | **Jason McGuire (Pilgrim's)** | **Email, Subject: "Any word from them on our proposal?"** | **Roger Austin (Pilgrim's)** | 1067 |
| | 4:07 PM | **Roger Austin (Pilgrim's)** | **Email: "I heard they made a couple of calls and were surprised."** | **Jason McGuire (Pilgrim's)** | 1067 |
| | 6:08 PM | **Jason McGuire (Pilgrim's)** | **Email: "Surprised like how much higher everyone else was?"** | **Roger Austin (Pilgrim's)** | 1067 |
| | 4:10 PM | **Roger Austin (Pilgrim's)** | **Email: "Yes"** | **Jason McGuire (Pilgrim's)** | 1067 |
| | 10:11 PM | **Jason McGuire (Pilgrim's)** | **Email: "Can you smell their dirty drawers from where they crapped their pants? Ha"** | **Roger Austin (Pilgrim's)** | 1067 |

**8/26/2014 to 8/28/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/26/2014 | 9:31 AM | Roger Austin (Pilgrim's) | Email: "Here is a run down of discussion we had last Friday….There was a general discussion about our pricing and Pete stating that stores would close if they paid what we proposed….Pete offered 9 cents verses our 17.86….I told him I would check with you…and that I thought we would stand firm with our number." | Jayson Penn (Pilgrim's) | 1051 |
| | 9:55 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1020 8041 1239 1160 1132 |
| | 1:31 PM | RSCS | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1226 1237 1160 8095 |
| | 1:48 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Jayson Penn (Pilgrim's) | 1051 8095 1237 1051 8095 |
| | 1:58 PM | Bill Lovette (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 9091 8041 1237 1160 8095 |
| | 2:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1160 8095 1237 1160 8096 |
| | 5:11 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger about KFC and Greeley told him not to come down on price. He called bob today and told him." | Mikell Fries (Claxton) | 6082 1238 6082 |
| | 5:31 PM ET | Mikell Fries (Claxton) | Text Message: "Wow!" | Scott Brady (Claxton) | 6082 1238 6082 |

**8/26/2014 to 8/28/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/27/2014 | 9:46 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Greg Tench (Mar-Jac) | 1160<br>1238<br>1240<br>1160<br>8093 |
| | 10:02 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1160<br>1132<br>1239<br>1020<br>8041 |
| | 10:33 AM ET | Scott Brady (Claxton) | Text Message: "Koch is not moving either" | Mikell Fries (Claxton) | 6082<br>1238<br>6082 |
| | 10:34 AM ET | Mikell Fries (Claxton) | Text Message: "Tinch is at 11. They are agreeing to anything today, just listening." | Scott Brady (Claxton) | 6082<br>1238<br>6082 |
| 8/28/2014 | 9:30 AM | Scott Tucker (Pilgrim's) | Email: "Everybody will be paying through the nose. KFC will be paying close to $0.30 between price increase and case weight increase." | Jason Slider (Pilgrim's) | 953 |
| | 9:32 AM | Jason Slider (Pilgrim's) | Email: "Good. Get it while we can!!" | Scott Tucker (Pilgrim's) | 953 |
| | 1:33 PM | Scott Tucker (Pilgrim's) | Email: "Once KFC is inked, we'll be hitting these others starting next week." | Jason Slider (Pilgrim's) | 953 |

**8/29/2014 to 9/19/2014**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| Friday, 8/29/2014 | 2:35 PM ET | Robert Lewis (RSCS) | Email: **"We are making good progress toward finalizing our COB commitments by the middle of next week…we need feedback from everyone concerning final pricing…Please let us have your information by Tuesday/Wednesday of next week."** | Mikell Fries Scott Brady (Claxton) Bill Kantola (Koch) Roger Austin (Pilgrim's) Brian Roberts (Tyson) | 1160 |
| | | | **Document: "8-29-2014…..Talked to Jason Penn +8 cost +11 margin"** | | 1030 |
| Wednesday, 9/3/2014 | 8:38 AM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Robert Lewis (RSCS) | 1160 8096 1241 1160 9150 |
| | 8:41 AM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1160 8096 1241 6130 8041 |
| | 9:42 AM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: | Scott Brady (Claxton) | 1160 8095 1241 1160 8096 |
| | 10:00 AM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1160 8096 1241 1020 8041 |
| | 10:02 AM | Bill Kantola (Koch) | :--------- Phone Call ---------: | Scott Brady (Claxton) | 1020 8041 1241 1160 8096 |
| Wednesday, 9/3/2014 | 10:17 AM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Mikell Fries (Claxton) | 1160 8096 1241 1160 1238 |

**8/29/2014 to 9/19/2014**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|----|-----------|
| | 10:22 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1160<br>1238<br>1241<br>1160<br>8096 |
| | 11:10 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robert Lewis (RSCS) | 1160<br>8096<br>1241<br>1160<br>9150 |
| | 11:24 AM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1226<br>1241<br>1160<br>8096 |
| | 11:37 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 1160<br>8096<br>1241<br>1212<br>1177 |
| | 11:45 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 1160<br>8096<br>1241<br>1212<br>1177 |
| | 11:49 AM ET | Pete Suerken (RSCS) | Calendar Invitation. "Agenda<br>1.  Tyson wants a ridiculous price for COB<br>2.. RSCS says NO<br>3.  RSCS shamefully tells Tyson that we have bought poultry at ridiculous price from others<br>4. Tyson informs RSCS---Really, YOU ARE SCREWED<br>5. GO from there. | Brian Roberts (Tyson) | 1193 |
| Wednesday, 9/3/2014 | 1:15 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 1160<br>8096<br>1241<br>1212<br>1177 |

**8/29/2014 to 9/19/2014**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 1:31 PM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Roger Austin (Pilgrim's) | 1160 8096 1241 1160 8095 |
| | 2:02 PM | Ric Blake (George's) | :--------- Phone Call ---------: | Roger Austin (Pilgrim's) | 1007 9258 1248 1160 8095 |
| | 2:03 PM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1160 8096 1241 1020 8041 |
| | 2:10 PM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Mikell Fries (Claxton) | 1160 8096 1241 1160 1238 |
| | 3:39 PM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Robert Lewis (RSCS) | 1160 8096 1241 1160 9150 |
| | 4:24 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: | Scott Brady (Claxton) | 1160 8095 1241 1160 8096 |
| Wednesday, 9/3/2014 | 4:54 PM | Scott Brady (Claxton) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1160 8096 1241 1020 8041 |
| | 5:15 PM ET | Scott Brady (Claxton) | Text Message: "Told bob we would go down .02 he said someone moved down .04 it has to be George's or he is bluffing. Roger  and bill are not moving." | Mikell Fries (Claxton) | 6082 1238 6082 |

**8/29/2014 to 9/19/2014**

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| 9/19/2014 | 11:43 AM | Tim Stiller (Pilgrim's) | Email: "One at a time. Got KFC and BM.  Rest still to come. Everybody is getting that price increase." | Lonnie Justice (Pilgrim's) | 955 9182 |

**8/13/2014 to 10/08/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/13/2014 | 5:06 PM | Jimmie Little (Pilgrim's) | Email: "I need to be the one for splits so we can stay consistent with other national accounts will be at least $0.15 up!" | Matthew Boarman (Pilgrim's) | 545 |
| 8/14/2014 | 1:51 PM | Jimmie Little (Pilgrim's) | ':--------- Phone Call ---------: | Walter Cooper (Claxton) | 914 8041 584 500 500 |
| | 9:16 AM | Jimmie Little (Pilgrim's) | Email: "Can we just meet at PT around 11?" | Joe Brink (Pollo Tropical) | 561 |
| | 5:42 PM | Jimmie Little (Pilgrim's) | ':--------- Phone Call ---------: | Walter Cooper (Claxton) | 914 8041 584 500 500 |
| 8/29/2014 | 2:10 PM | Jimmie Little (Pilgrim's) | Email: "Should have heard Joe when I told him what to expect on price increase next year!" | Matthew Boarman (Pilgrim's) | 546 |
| | 5:11 PM | Jimmie Little (Pilgrim's) | :--------- Phone Call ---------: | Walter Cooper (Claxton) | 914 8041 585 500 500 |
| | 5:12 PM | Walter Cooper (Claxton) | :--------- Phone Call ---------: | Jimmie Little (Pilgrim's) | 500 500 585 914 8041 |
| 9/22/2014 | 12:46 PM | Jimmie Little (Pilgrim's) | Email: "I need 2015 pricing for splits and breast!" | Tim Stiller Thomas Lane (Pilgrim's) | 563 |
| | 4:26 PM | Jimmie Little (Pilgrim's) | ':--------- Phone Call ---------: | Joe Brink (Pollo Tropical) | 548 8041 587 562 557 |
| | 4:50 PM | Jimmie Little (Pilgrim's) | ':--------- Phone Call ---------: | Walter Cooper (Claxton) | 914 8041 587 500 500 |

**8/13/2014 to 10/08/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 9/22/2014 | 1:47 AM | Jimmie Little (Pilgrim's) | Email: "Joe did not handle the 15 to 22 cent increase well as expected! I'm guessing we will be about 16 cents up on splits and 60 plus cents on breast." | Matthew Boarman (Pilgrim's) | 564 |
| 9/23/2014 | 4:57 PM | Tim Stiller (Pilgrim's) | Email: "Penn approved Churchs as we discussed. Wants us to increase margin to 25% on fixed prices. Should have PT to Jimmie today. Probably go up about 50 cents on boneless." | Jason McGuire (Pilgrim's) | 541 |
| 9/24/2014 | 10:01 PM | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 528<br>8041<br>588<br>500<br>500 |
| 9/29/2014 | 6:09 PM | Jimmie Little (Pilgrim's) | Email: "Joe, per your request I'm sending the pricing and supply for 2015 via email. As we discussed I'm available to visit with your Team to explain the small bird supply issue at your convenience. Keep in mind the below pricing is a "packaged" offer and is FOB pricing." | Joe Brink (Pollo Tropical) | 528 |
| 9/30/2014 | 1:03 PM | Joe Brink (Pollo Tropical) | Email: "I am still giving oxygen to the folks at Pollo Tropical over the increase of $0.19 per pound delivered on the chicken. They do not want to start the price increase until next year. Is there any way we stair step the increase starting in January?" | Walter Cooper (Claxton) | 500 |
| 10/1/2014 | 8:11 PM | Walter Cooper (Claxton) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 500<br>500<br>589<br>528<br>8041 |
| 10/2/2014 | 8:22 AM | Joe Brink (Pollo Tropical) | Email: "Again this is not going to work and pilgrims needs to match pricing from your competitors." | Jimmie Little (Pilgrim's) | 528 |
| | 2:15 PM | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 528<br>8041<br>589<br>500<br>500 |
| 10/3/2014 | 9:16 AM | Jimmie Little (Pilgrim's) | Email: "Joe we will need to hold on our pricing." | Joe Brink (Pollo Tropical) | 528 |
| | 3:09 PM | Jimmie Little (Pilgrim's) | Email: "Joe, thank you for your call although you are still not satisfied. I've requested market based pricing rather than fixed. I hope to have that today.<br>I report to Roger Austin who is copied on this email. If you wish I'll be happy to set up a call with him?" | Joe Brink (Pollo Tropical) | 528 |

**8/13/2014 to 10/08/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 10/3/2014 | 8:12 PM | **Jimmie Little (Pilgrim's)** | **Email. "...supply will continue to shrink if satisfactory margins are not secured by the producers...Splits...$1.07125/lb... Boneless.....$2.35/lb."** | **Joe Brink (Pollo Tropical) Roger Austin (Pilgrim's)** | 567 |
| 10/8/2014 | 4:40 PM | **Tim Stiller (Pilgrim's)** | **Email: "Pricing finalized for next year. $0.17/lb. increase on splits and $0.45/lb. increase on boneless. $90k/week and $4.68 million annualized."** | **Randy Long (Pilgrim's)** | 519 |
| | 3:10 PM | **Randy Long (Pilgrim's)** | **Email: "Damnation. Did you tell them you were in the Mafia,? Good work. I was thinking we would lose this one but that makes it worth our efforts . . . . "** | **Tim Stiller (Pilgrim's)** | 519 |
| | 5:17 PM | **Tim Stiller (Pilgrim's)** | **Email: "People don't have options."** | **Randy Long (Pilgrim's)** | 519 |

# 9/28/2012 to 10/10/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 9/28/2012 | 8:24 PM | Mike Ledford (UFPC) | Email: "Dear Valued Suppliers,<br><br>Please find attached a REQUEST FOR INFORMATION (RFI) from the UFPC Poultry Purchasing Department. Please fill out your answers in the yellow boxes provided. The deadline for returning this information is next Friday, October 10, 2012 or sooner." | "Valued Suppliers" | 1438 |
| 10/4/2012 | 5:07 PM ET | Ric Blake (George's) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1406 9258 1429 1409 8041 |
| 10/5/2012 | 5:22 PM ET | Ric Blake (George's) | :--------- Phone Call ---------: | Carl Pepper (Tyson) | 1406 1408 1430 1533 8041 |
| 10/8/2012 | 10:15 AM ET | Bill Kantola (Koch) | :--------- Phone Call ---------: | Roger Austin (Pilgrim's) | 1409 8041 1432 9202 8095 |
|  | 10:17 PM ET | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 9202 8095 1432 1409 8041 |
|  | 2:06 PM ET | Scott Brady (Claxton) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 1505 1540 1432 9202 8041 |

# 9/28/2012 to 10/10/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 10/8/2012 | 2:16 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9202<br>8041<br>1432<br>1409<br>8041 |
| | 6:02 PM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jimmie Little (Pilgrim's) | 1505<br>1540<br>1434<br>9202<br>8041 |
| 10/9/2012 | 11:32 AM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1505<br>1540<br>1432<br>1409<br>8041 |
| | 1:49 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 9202<br>8041<br>1432<br>1409<br>8041 |
| | 8:27 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 9202<br>8055<br>1431<br>1406<br>9258 |
| | 8:59 PM | Scott Brady (Claxton) | Email  Subject: COB Cost model Claxton Poultry 2013<br>Attachment Reads in Part:<br>"Injected Dark Meat… 8 piece -.30" | Mark Oechsli (UFPC) | 1505<br>1506 |
| 10/10/2012 | 8:15 AM ET | Bill Kantola (Koch) | Email: "We are changing the dark meat to -.3000 from .3050 to see if we can pull that off." | Lance Buckert (Koch) | 1409 |

**9/28/2012 to 10/10/2012**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 10/10/2012 | 11:25 AM ET | Bruce MacKenzie (Koch) | Email. Subject: "fresh cost model"<br>Attachment reads in part: "<br><br>Total FOB WOG Plant Cost      $0.9710<br>                                         ($0.3000)<br>Total FOB Dark Meat Plant Cost $0.6710 | Mark Oechsli (UFPC) | 1410<br>1411 |
| | 7:10 PM | Darrel Keck (George's) | Email: "Attachment_2-Fresh COB Cost Model(1).xlsx"<br>Attachment reads in part: "<br><br>Injected 8-piece…   0.9694 (FOB Price)…<br>Injected Dark Meat…0.6894 8 piece -.28" | Mark Oechsli (UFPC)<br>Ric Blake (George's) | 9260<br>1406<br>1407 |
| | 5:08 PM ET | Tim Scheiderer (Tyson) | Email. Subject: "Tyson-Yum Poultry Bid Sheet Event 2012-2013.xls"<br>Attachment reads in part: "<br><br>Bid 1 - KFC Drum & Thigh….KFC 8PC COB ….      0.7634              1.0534" | Mark Oechsli (UFPC) | 1569<br>1570 |
| | 7:25 PM | Roger Austin (Pilgrim's) | Email. Subject: "Cost Model Bone in"<br>Attachment reads in part:<br>"2013 Bid Pilgrim's Pride Corporation…<br><br>  Injected Dark Meat….8 piece -.30" | Mark Oechsli (UFPC) | 1524<br>1525 |

**10/26/2012 to 11/14/2012**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/26/2012 | 6:41 PM | Roger Austin (Pilgrim's) | Email Subject: "Bid Summary"<br>Attachment reads in part: "Having talked to Mike I wlil summarize our discussion…I am hearing that several suppliers have dropped their price going in to this bid…Dark meat is currently at .30 back of 8 piece…Mike is asking all to go to .31" | Justin Gay Scott Tucker (Pilgrim's) | 1526<br>1528 |
| 11/2/2012 | 1:18 PM | Bruce MacKenzie (Koch) | Email reads in part: "here is where we are on the YUM bid for 2013. Listed is what we bid in Round 1 and where competition is."<br><br>Email attachment reads in part: "Product…Volume…1st round…Lowest Competition…where we need to be…current." | Joe Grendys (Koch) | 1521<br>1521-1<br>806 |
| 11/5/2012 | 9:47 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 9202<br>8041<br>1441<br>1406<br>1408 |
| | 9:59 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 9202<br>8041<br>1441<br>1406<br>1408 |
| | 10:25 AM ET | Bruce MacKenzie (Koch) | Email: "we are 5th out of 6 incumbents at 2.08. the 6th one doesn't have any wings--my guess Pilgrims. Bill is getting us pricing." | Joe Grendys (Koch) | 1519<br>806 |
| | 11:20 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 9202<br>8041<br>1441<br>1505<br>5140 |
| 11/7/2012 | 4:07 PM | Ledford Hester Campisano Oechsli (UFPC) | Email reads in part: "Dear UFPC Supplier,<br><br>Your company has been invited to participate in Round 2 of the 2012 Yum! Brands Poultry RFP process….Please submit your documents by Noon (EST) on Wednesday, November 14 and see below for more specific instructions." | "UFPC Supplier" | 1439 |
| 11/13/2012 | 9:00 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 127<br>8041<br>1440<br>1564<br>1408 |

**10/26/2012 to 11/14/2012**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 3:37 PM | Mikell Fries (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1507<br>8091<br>1426, 1443<br>1505<br>8096 |
| | 4:17 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 1505<br>8096<br>1426<br>1406<br>1408 |
| | 4:22 PM ET | Scott Brady (Claxton) | Text message: "George's is .30 back on dark meat" | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:23 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 9203<br>8095<br>1444<br>1505<br>8096 |
| | 4:34 PM ET | Scott Brady (Claxton) | Text Message: "Pilgrims is .30 back and Tyson is 31 back" | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:36 PM ET | Mikell Fries (Claxton) | Text Message: "Ol mike! He bluffing hard!" | Scott Brady (Claxton) | 1500<br>1427<br>1500 |
| | 4:37 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger and this month he is .03 higher than us on 8 piece..." | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:43 PM ET | Mikell Fries (Claxton) | Text Message: "Hmmm" | Scott Brady (Claxton) | 1500<br>1427<br>1500 |
| | 4:45 PM ET | Scott Brady (Claxton) | Text Message: "He said to raise our prices, on wings he is market and market plus .10" | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:45 PM ET | Mikell Fries (Claxton) | Text Message: "Tell him we are trying!" | Scott Brady (Claxton) | 1500<br>1427<br>1500 |

**10/26/2012 to 11/14/2012**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 9:58 PM | Roger Austin (Pilgrim's) | Email. Attachment metadata:"2013 Year Bid Cost Model.xls" Attachment reads in part: "                                Pricing Formula Non-Inject Wings - Bulk Packed. ..U B Mkt previous month average Non-Inject Wings - Precounted ....U B Mkt previous month average + .10" | Mark Oechsli (UFPC) | 1583 1584 1500 |
| | 5:00 PM ET | Scott Brady (Claxton) | Text Message: "Will do" | Mikell Fries (Claxton) | 1500 1427 1500 |
| 11/14/2012 | 10:15 AM | Scott Brady (Claxton) | Email. Subject: "KFC Bid" Attachment metadata: "KFC Bid Summary written.docx" | Mark Oechsli (UFPC) | 1500 1501 |

**11/28/2012 to 11/30/2013**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 11/28/2012 | 10:07 AM | Roger Austin (Pilgrim's) | Email FW: "I will also be having some other discussions today to get the pulse" | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| | 10:35 AM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1564 1408 1428 4002 8087 |
| | 1:29PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 4002 8087 1428 1500 8088 |
| | 2:44 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 4002 8087 1442 9202 8041 |
| 11/29/2012 | 2:59 AM | Roger Austin (Pilgrim's) | Email: "I will call you tomorrow around lunch time  I have some better information." | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| | 12:16 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jayson Penn (Pilgrim's) | 4002 8087 1428 4002 8024 |
| | 12:32 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 4002 8087 1428 1546 8089 |
| 11/29/2012 | 7:31 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Price Reduction Spreadsheet" Email: "This is crude but does it show what we need it to?" Attachment: "Price Reduction Impact.xlsx" Attachment reads in part: "8 Piece Quotes Good Guys          $0.9770 George's             $0.9632 Claxton             $0.9620 Koch                  $0.9561" | Roger Austin (Pilgrim's) | 1538 1539 |

**11/28/2012 to 11/30/2013**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 9:53 PM | Roger Austin (Pilgrim's) | Email: "You can put Marshall Durbin in at 96.60 Then send to Jayson." | Scott Tucker (Pilgrim's) | 1546 |
| 11/30/2012 | 2:12 AM | Scott Tucker (Pilgrim's) | Email. Subject: " Fwd: Price Reduction Impact - KFC"<br>Attachment: "Price Reduction Impact.xlsx"<br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys        $0.9770<br>Durbin             $0.9660<br>George's          $0.9632<br>Claxton           $0.9620<br>Koch                  $0.9561" | Roger Austin Jayson Penn (Pilgrim's) | 1567<br>1568 |
| | 5:36 AM | Jayson Penn (Pilgrim's) | Email: "Do we have TSN price idea?" | Roger Austin (Pilgrim's) | 1547 |
| | 10:45 PM | Jayson Penn (Pilgrim's) | Email. Subject: "FW: Price Reduction Impact - KFC"<br>Attachment metadata: "Price Reduction Impact.xlsx"<br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys        $0.9770<br>Durbin             $0.9660<br>George's          $0.9632<br>Claxton           $0.9620<br>Koch                  $0.9561" | Bill Lovette (Pilgrim's) | 1522<br>1523 |

**3/5/2013 to 3/8/2013**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 3/5/2013 | 12:07 PM | Mike Ledford (UFPC) | "What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking." | Roger Austin (Pilgrim's) | 1607 |
| | 12:10 PM | Mike Ledford (UFPC) | "What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking." | Scott Brady Mikell Fries (Claxton) | 1601 6045 |
| 3/8/2013 | 2:45 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 6184 8095 1614 6184 1540 |
| | 2:48 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 6184 1540 1614 6184 8095 |
| | 3:44 PM ET | Scott Brady (Claxton) | Text: "I talked to roger about the KFC sizes and he is in agreement with us." | Mikell Fries (Claxton) | 6184 1615 6045 |

**11/19/2013**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 11/19/2013 | 1:27 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1502<br>1540<br>1733<br>6184<br>8095 |
| | 1:31 ET PM | Scott Brady (Claxton) | Text Message: "Just an FYI last year we were .32 back on dark meat and this year we are 3050 back." | Mikell Fries (Claxton) | 1703<br>1734<br>1703 |
| | 1:31 ET PM | Scott Brady (Claxton) | Text Message: "Roger is at .30 back and not moving." | Mikell Fries (Claxton) | 1703<br>1734<br>1703 |
| | 1:31 ET PM | Mikell Fries (Claxton) | Text Message: "K. Can do .31 if want." | Scott Brady (Claxton) | 1703<br>1734<br>1703 |
| | 1:33 ET PM | Mikell Fries (Claxton) | Text Message: "Stay .305 then" | Scott Brady (Claxton) | 1703<br>1734<br>1703 |

**12/9/2016 to 2/3/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 12/9/2016 | 2:24 PM | Sara Fisher (RSCS) | Email Subject: "KFC COB Next Agreement"<br>Email: "we are targeting mid to late January for initial meetings." | Roger Austin<br>Scott Tucker (Pilgrim's) | 1895 |
| 1/17/2017 | 10:11 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>8095<br>1959<br>1948<br>1948 |
|  | 5:54 PM | Roger Austin (Pilgrim's) | Email: "Claxton meets with them in Thursday and i will get a blow by blow Friday morning. Koch meets with RSCS in Friday." | Scott Tucker<br>Robbie Bryant (Pilgrim's) | 1822 |
|  | 6:42 PM | Robbie Bryant (Pilgrim's) | Email: "I would like to know where we need to be #2 in price if you can find out." | Roger Austin (Pilgrim's) | 1882 |
| 1/18/2017 | 1:45 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>8095<br>1959<br>1948<br>1948 |
| 1/20/2017 | 3:12 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>8095<br>1959<br>1948<br>1948 |
| 1/27/2017 | 8:01 PM | Sara Fisher (RSCS) | Email. Subject: "KFC COB Next Agreement"<br>Body: "We appreciate you coming in today to discuss the next agreement for KFC COB. Per our conversation, please provide us a firm offer by the end of next week (2/3)" | Roger Austin<br>Robbie Bryant<br>Tim Stiller (Pilgrim's) | 1845 |
| 1/30/2017 |  | Bill Kantola (Koch) | Letter. Body: "Koch Foods is pleased to tender the following firm offer for your consideration." | Sara Fisher (RSCS) | 1821 |
| 2/1/2017 | 5:57 PM ET | Tim Stiller (Pilgrim's) | Text: "Is kfc expecting the NHA at no cost?" | Roger Austin (Pilgrim's) | 1896<br>6235<br>1896 |
|  | 6:12 PM ET | Roger Austin (Pilgrim's) | Text: "My thoughts would be yes unless everyone asks to be paid which seldom happens." | Tim Stiller (Pilgrim's) | 1896<br>1846<br>1896 |
|  | 6:14 PM ET | Tim Stiller (Pilgrim's) | Text: "Can you find out about others?" | Roger Austin (Pilgrim's) | 1896<br>1847<br>1896 |

**12/9/2016 to 2/3/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| | 6:17 PM ET | Roger Austin (Pilgrim's) | Text: "Yes" | Tim Stiller (Pilgrim's) | 1896 1848 1896 |
| 2/1/2017 | 6:19 PM ET | Roger Austin (Pilgrim's) | Text: "I will do some scouting tomorrow and see what the pulse is." | Tim Stiller (Pilgrim's) | 1896 1849 1896 |
| 2/2/2017 | 8:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1825 8095 1961 1821 8041 |
| | 8:43 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1825 8095 1961 702 702 |
| | 9:03 AM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1812 9010 1961 1825 8095 |
| | 9:19 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Greg Tench (Mar-Jac) | 1825 8095 1961 513 496 |
| | 9:59 AM | Greg Tench (Mar-Jac) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 513 496 1961 1825 8095 |
| | 10:15 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robbie Bryant (Pilgrim's) | 1825 8095 1961 1890 9010 |

**12/9/2016 to 2/3/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 10:19 AM | Robbie Bryant (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1890 9010 1961 1825 8095 |
| 2/2/2017 | | | Document: "KFC Meeting…<br>     1.0234<br>     1.0125 Koch<br>     99.43 Claxton NHA<br>     98.35 Mar Jac New Price<br>     97.83 Tyson<br>     96.52 Georges<br>     49.38<br>— 51.44 Georges -28<br>     50.62 Mar Jac  -30<br>     51.88 tyson    -30<br>     51 Claxton     -30<br>     51.56 Koch    -29" | | 1919 |
| 2/3/2017 | 7:35 AM | Tim Stiller (Pilgrim's) | Email. Body: "Call in about 30 to discuss KFC that work?" | Robbie Bryant (Pilgrim's) | 1890 |
| | 2:24 PM | Robbie Bryant (Pilgrim's) | Email. Body: "ready" | Tim Stiller (Pilgrim's) | 1890 |
| | 8:20 PM | Roger Austin (Pilgrim's) | Email. Subject: "2018 Proposal"<br>"We promised you that we would be competitive and we hope you find this to be just that." | Sara Fisher Rich Eddington (RSCS) | 1825 1826 |

**2/17/2017 to 2/23/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 2/17/2017 | 4:29 PM | Pete Suerken (RSCS) | Email. Subject: "Chicken on the Bone Update" "if you wish to adjust your offer in any way please do so by February 23rd." | "COB Suppliers" | 1800 |
| | 4:35 PM ET | Tim Stiller (Pilgrim's) | Text: "...what does pete email mean?" | Roger Austin (Pilgrim's) | 1845 1850 1845 |
| | 5:17 PM ET | Roger Austin (Pilgrim's) | Text: "I got off the phone with Rich right before that came.  Rich told me that the level for the product they are seeing is $49 a case. Translated that means 3.75 – 4.0 cents lower than we bid." | Tim Stiller (Pilgrim's) | 1845 1851 1845 |
| | 5:23 PM ET | Tim Stiller (Pilgrim's) | Text: "Fucking joke" | Roger Austin (Pilgrim's) | 1845 1852 1845 |
| | 5:24 PM ET | Tim Stiller (Pilgrim's) | Text: "7 cent reduction…. unreal. guess i better find a new 100MM lb customer" | Roger Austin (Pilgrim's) | 1845 1853 1845 |
| | 6:16 PM ET | Roger Austin (Pilgrim's) | Text: "I don't disagree" | Tim Stiller (Pilgrim's) | 1845 1854 1845 |
| | 7:20 PM ET | Tim Stiller (Pilgrim's) | Text: "Want a 2 min kfc update?" | Jayson Penn (Pilgrim's) | 1845 1855 944 |
| | 7:47 PM ET | Tim Stiller (Pilgrim's) | Text: "Need you tell industry we are going to hold" | Roger Austin (Pilgrim's) | 1845 1856 1845 |
| | 9:14 PM ET | Roger Austin (Pilgrim's) | Text: "Will do" | Tim Stiller (Pilgrim's) | 1845 1858 1845 |
| 2/20/2017 | 10:06 AM ET | Tim Stiller (Pilgrim's) | Text: "Shall we plan call for wednesday am to discuss COB? Give you some time to do your due deligence" | Roger Austin (Pilgrim's) | 1845 1862 1845 |
| | 10:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1845 8095 1960 1948 1948 |
| | 10:58 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1845 8095 1960 1819 8041 |

**2/17/2017 to 2/23/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 11:50 AM | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1819<br>8041<br>1960<br>1845<br>8095 |
| | 12:02 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robbie Bryant (Pilgrim's) | 1845<br>1960<br>1845 |
| | 4:26 PM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1812<br>601<br>1960<br>1845<br>8095 |
| 2/21/2017 | 8:09 AM ET | Tim Stiller (Pilgrim's) | Email. Body: "Call me at 730 mtn to discuss KFC. Lets only speak fact based data when we discuss and leave emotions aside." | Robbie Bryant (Pilgrim's) | 1894 |
| | 10:03 AM | Tim Stiller (Pilgrim's) | Text: "Need me" | Jayson Penn (Pilgrim's) | 944<br>1863<br>947 |
| | 10:06 AM ET | Jayson Penn (Pilgrim's) | Text: "Come to BL office. Let's discuss KFC" | Tim Stiller (Pilgrim's) | 1845<br>1864<br>944 |
| 2/23/2017 | | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 9174<br>8095<br>1960<br>1845<br>8095 |
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>8095<br>1960<br>1948<br>8088 |
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Sara Fisher (RSCS) | 1845<br>8095<br>1960<br>1955<br>1895 |

**2/17/2017 to 2/23/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 1845 8095 1960 1812 9010 |
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1845 8095 1960 1948 8088 |

**11/24/2014 to 12/22/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 11/24/2014 | 3:36 PM | Jayson Penn (Pilgrim's) | Email: "Tyson should pay for being short. It costs money for them to fill orders for which they don't have the chickens. They have been adding market share and still trying to do – selling cheap chicken and being short. Doesn't make sense. We are enabling the town drunk by giving him beer for Thanksgiving instead of walking him into an AA meeting." | John Curran (Pilgrim's) | 2004 |
| | | Jayson Penn (Pilgrim's) | Email: "TSN is not shorting WMT. Note TSN just added market share and distribution to WMT. They took our business on price. Should we allow TSN to not pay for poor decision making?" | John Curran (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "They need to pay so they start acting appropriately. How do they pay? Their customers need to feel the pain. By not feeling the pain – Tyson keeps marching along and the customers to blindly with them." | John Curran (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "Thoughts on deli strategy to King Soopers? We are covering TSN shortages. Continue and let KS know we are helping or start have TSN feel the pain across their system so they can start making decisions commensurate with a profitable venture and not a philanthropic organization?" | Bill Lovette (Pilgrim's) | |
| | | Bill Lovette (Pilgrim's) | Email: "No question in my mind. TSN should have to live with the decision they made. We made ours and are dealing with it. Why should it be any different for them? We SHOULD NOT HELP THEM ONE MICRON." | Jayson Penn (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "I agree. We are just allowing our competitor to continue their idiotic ways." | Bill Lovette (Pilgrim's) | |
| 11/26/2014 | 9:41 AM | Jayson Penn (Pilgrim's) | Email: "Our competition is offering lower margins on this item. Our competition is also currently shorting Popeye's, King Soopers, and HEB. All of which we have been asked to cover this week in very slow markets. So in essence they are cheap and to add insult to injury are short product." | Bill Lovette (Pilgrim's) | 2001 |
| | | Jayson Penn (Pilgrim's) | Email: "They are calling us – three tines this week – to help them cover loads on small birds for their new customers – their new customers with whom they just increased distribution at cheap prices. So – for Thanksgiving should we give Otis a bottle of Crown (aka loads of chicken) or take him to AA (aka make him face the shortage music)?" | Bill Lovette (Pilgrim's) | 2002 |
| | | Jayson Penn (Pilgrim's) | Email: "We are straight up taking Otis to AA. No juice for Otis. Otis must face the music for his misguided actions. Selling cheap in a short market – no bailout for you." | Chad Baker (Pilgrim's) | |
| | 9:58 AM | Jayson Penn (Pilgrim's) | Email: "In other words we are not covering the loads for which Tyson is asking for help." | Chad Baker (Pilgrim's) | |
| 12/22/2014 | 1:32 PM | Jayson Penn (Pilgrim's) | Email: "TSN took this strategy of not worrying about what the competition is doing and it led to the unraveling on a competitive advantage. Have to keep our enemies close and ensure that we are not zigging when the competition is successfully zagging." | Bill Lovette (Pilgrim's) | 2000 |