# ATTACHMENTS

## 5/31/2013 to 6/3/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 5/31/2013 | 2:05 PM ET | Dean Bradley (Church's) | Email. Subject: "RE: Church's Frozen 8pc and Dark Meat-Pilgrims Pride" Body: "In terms of pricing, traditionally Pilgrims has based the frozen dark meat price the same as the fresh dark meat. Will that still be the case? Also, what are you thinking in terms of price for the frozen 8pc?" *[This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.]* | Jimmie Little (Pilgrim's) | 109 |
| | | Thomas Lane (Pilgrim's) | Email. "Will have something Monday" | Jimmie Little (Pilgrim's) | |
| | 2:14 PM ET | Dean Bradley (Church's) | Email. "In terms of pricing, what are you thinking on both items?" *[This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.]* | Carl Pepper (Tyson) | 120 |
| | 2:20 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 143 7040 |
| | 2:24 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: | Jimmie Little (Pilgrim's) | 143 |
| | 2:40 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: "ET....7:53" | Jimmie Little (Pilgrim's) | 143 |
| | 3:38 PM ET | Carl Pepper (Tyson) | Email. "Pilgrims told me they would be around .025 to .03 on 8pc & dark meat and Koch told me they were .025 on 8pc and at this time was not charging for dark but would probably change to .025 for next year." | Tim Mulrenin, Brian Roberts (Tyson) | 120 |
| 6/3/2013 | 8:21 AM ET | Brian Roberts (Tyson) | Email. "I want to discuss this before we submit. I want to understand what the storage expectation is." | Carl Pepper Tim Mulrenin (Tyson) | 114 |

Government Exhibit
20-cr-152-PAB
1-1

## 12/20/2013 to 1/29/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 12/20/2013 | 4:08 PM ET | Sarah Knust (Church's) | Email: "I have attached Church's Chicken new QA Requirements for 2014 for your information." [This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.] | Mike Hannigan (Tyson) | 224 |
| 12/21/2013 | 10:35 AM | Mike Hannigan (Tyson) | Email: "It would have been nice to have been forewarned. Wonder how the other suppliers will react?" [This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.] | Carl Pepper Tim Mulrenin (Tyson) | |
| | 11:36 AM ET | Carl Pepper (Tyson) | Email: "I would be surprised if they don't say something. Might call a couple of them and ask" | Tim Mulrenin, Mike Hannigan (Tyson) | |
| 12/23/2013 | 10:45 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jimmie Little (Pilgrim's) | 245 |
| 12/24/2013 | 12:57 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 245 |
| | 1:10 PM ET | Bill Kantola (Koch) | Email: "So here's why Tyson is so popular with Church's: FOB Pricing for January: Koch---$0.9192 Pilgrim's---$0.9189 Tyson---$0.8849" | Lance Buckert (Koch) | 6134 |
| 12/26/2013 | 9:24 AM ET | Carl Pepper (Tyson) | Email: "Talked to Jimmy Little and he said they were planning on adding to their cost to do this. They also didn't like it just showing up also." | Tim Mulrenin, Brian Roberts (Tyson) | 221 |
| 1/28/2014 | 11:50 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jimmie Little (Pilgrim's) | |
| 1/29/2014 | 10:12 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 246 |
| | 10:42 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jimmie Little (Pilgrim's) | |



Government Exhibit
20-cr-152-PAB
2-1

## 2/11/2014 to 4/18/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 2/11/2014 | | | Press Release: "Chick-fil-A to Serve Antibiotic-Free Chicken" | | 356 |
| 4/18/2014 | 9:38 AM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 354 |
| | 12:02 PM ET | Scott Brady (Claxton) | Text Message: "I talked to Tim today at Tyson and for ABF they are at .02 per lb live weight. He said they are supposed to give a number to CFA today. I told him we were .31 to .32 per lb on finished product." | Mikell Fries (Claxton) | 355 |
| | 1:37 PM ET | Mikell Fries (Claxton) | Text Message: "Did he say what there finished increase would be?" | Scott Brady (Claxton) | |
| | 1:40 PM ET | Scott Brady (Claxton) | Text Message: "Work in progress. I told him what we were doing , Perdue and pilgrims" | Mikell Fries (Claxton) | |

† See GX 90-10 for phone number and employer information          Page 1 of 1

Government Exhibit
20-cr-152-PAB
3-1

## 9/30/2014 to 11/10/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 9/30/2014 | 2:21 PM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 497 |
| | 2:25 PM | Mar-Jac | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | |
| | 4:17 PM | Kevin Grindle (Mar-Jac) | Email: "Lee, the attached is the 2015 Golden Corral bid for the Mar Jac Gainesville division." | Lee Moriggia (Golden Corral) | 410 |
| | 8:30 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Pilgrim's - Golden Corral Proposal 2015" | Lee Moriggia (Golden Corral) | D-788 |
| 10/8/2014 | 9:18 AM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 497 |
| | 4:28 PM | Tim Stiller (Pilgrim's) | Email: "Anything from your buddies at GC?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email: "Not a peep. I talked to MJ today and they've not heard anything either." | Tim Stiller (Pilgrim's) | |
| | 4:30 PM | Tim Stiller (Pilgrim's) | Email: "Interesting…was their pricing similar?" | Scott Tucker (Pilgrim's) | |
| | | Scott Tucker (Pilgrim's) | Email: "Very. Others were higher." | Tim Stiller (Pilgrim's) | |
| 10/17/2014 | 10:54 AM ET | Roger Austin (Pilgrim's) | Email. Subject: "Golden Corral" Body: "Need you to call me as soon as you can" | Tim Stiller (Pilgrim's) | 453 |
| | 11:02 AM ET | Tim Stiller (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 494 |
| | 10:12 AM | Roger Austin (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 499 |
| | 12:36 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Golden corral said they could not commit to us today. Told them our offer is only good through 5pm. Sounds like other suppliers are higher but the buyer thinks they will negotiate below us." | Jayson Penn (Pilgrim's) | 433 |
| | 1:13 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is negotiating with GC?" | Tim Stiller (Pilgrim's) | 434 |
| | 1:14 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Scott and Roger" | Jayson Penn (Pilgrim's) | 435 |
| | 1:14 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Ok. Thanks" | Tim Stiller (Pilgrim's) | 436 |
| | 1:16 PM ET | Tim Stiller (Pilgrim's) | Text Message: "We know marjec, their biggest supplier is 0.02 higher than us and they are not going to negotiate" | Jayson Penn (Pilgrim's) | 437 |
| | 1:17 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Good deal. Last time they did cave a cent or two w KFC" | Tim Stiller (Pilgrim's) | 438 |
| | 1:18 PM ET | Tim Stiller (Pilgrim's) | Text Message: "They are listening to my direction" | Jayson Penn (Pilgrim's) | 439 |
| | 1:19 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is they?" | Tim Stiller (Pilgrim's) | 440 |

† See GX 90-10 for phone number and employer information          Page 1 of 3

Government Exhibit
20-cr-152-PAB
4-1

**9/30/2014 to 11/10/2014**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/17/2014 | 1:22 PM ET | Jayson Penn (Pilgrim's) | Text Message: "If they is illegal don't tell me" | Tim Stiller (Pilgrim's) | 441 |
| | 1:23 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Was referring to roger listening. Sorry, thought you were referring to roger caving. Got you on marjec caving on Kfc. MJ might cave but I wouldn't think for our volume and their current." | Jayson Penn (Pilgrim's) | 442 |
| | 1:25 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Tyson does the west. Hearing rumors out of them?" | Tim Stiller (Pilgrim's) | 443 |
| | 1:27 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Buyer said we were .07 high so that must be Tysons price…" | Jayson Penn (Pilgrim's) | 444 |
| | 1:27 PM ET | Jayson Penn (Pilgrim's) | Text Message: "They are morons" | Tim Stiller (Pilgrim's) | 445 |
| | 1:29 PM ET | Tim Stiller (Pilgrim's) | Text Message: ".07 back is in line with where we have priced everybody else but they did not add anything for the cost of doing business with GC like us and marjec did" | Jayson Penn (Pilgrim's) | 446 |
| | 1:31 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Mar-Jac is a solid competitor." | Tim Stiller (Pilgrim's) | 447 |
| | 2:04 PM | Jayson Penn (Pilgrim's) | '----------Phone Call----------' | Roger Austin (Pilgrim's) | |
| | 2:25 PM | Roger Austin (Pilgrim's) | '----------Phone Call----------' | Tim Stiller (Pilgrim's) | 499 |
| | 3:18 PM | Roger Austin (Pilgrim's) | '----------Phone Call----------' | Scott Tucker (Pilgrim's) | |
| | 6:42 PM | Scott Tucker (Pilgrim's) | '----------Phone Call----------' | Kevin Grindle (Mar-Jac) | |
| 11/7/2014 | 1:51 PM | Telly Smith (Golden Corral) | '----------Phone Call----------' | Scott Tucker (Pilgrim's) | |
| | 2:00 PM | Roger Austin (Pilgrim's) | '----------Phone Call----------' | Scott Tucker (Pilgrim's) | 497 |
| | 2:06 PM | Scott Tucker (Pilgrim's) | '----------Phone Call----------' | Kevin Grindle (Mar-Jac) | |
| | 2:22 PM | Scott Tucker (Pilgrim's) | '----------Phone Call----------' | Kevin Grindle (Mar-Jac) | |
| | 2:28 PM | Scott Tucker (Pilgrim's) | '----------Phone Call----------' | Roger Austin (Pilgrim's) | |
| | 2:42 PM | Tim Stiller (Pilgrim's) | '----------Phone Call----------' | Scott Tucker (Pilgrim's) | 497 |
| | 6:54 PM ET | Tim Stiller (Pilgrim's) | Text Message: "GC just called back…came up on price. Would net somewhere around 1.00 and we went in at 1.04/1.08. Scott going to recap conversation and we can talk monday." | Jayson Penn (Pilgrim's) | 448 |

## 9/30/2014 to 11/10/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/9/2014 | 4:56 PM ET | Jayson Penn (Pilgrim's) | Text Message: I am a marketing guy at heart. I raised OK Corral 15c per lb to ensure our Brand Promise is personally delivered." | Bill Lovette (Pilgrim's) | 449 |
| 11/9/2014 | 5:15 PM ET | Bill Lovette (Pilgrim's) | Text Message: "But what if we lose their business? A key customer. Not sure we will survive without them. A true marketing guy would immediately reduce their prices. Corn is dropping big time. We must have them. We will officially call for an all company panic if you don't lower prices to them.... I am trying to call my therapist on their emergency weekend number. I am really afraid." [*This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.*] | Jayson Penn (Pilgrim's) | 450 |
|  | 5:29 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Telly Smith and his crew will pay market price plus the special A-Hole Premium." | Bill Lovette (Pilgrim's) | 451 |
| 11/10/2014 | 12:49 PM | Tim Stiller (Pilgrim's) | Email: "I do not really want to get into a pricing war with Mar-jac over those two DCs." | Roger Austin (Pilgrim's) | 424 |

## 8/13/2014 to 10/08/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/13/2014 | 5:06 PM | Jimmie Little (Pilgrim's) | Email: "I need to be the one for splits so we can stay consistent with other national accounts ( will be at least $0.15 up!" | Matthew Boarman (Pilgrim's) | 559 |
| 8/14/2014 | 9:51 AM ET | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 584 |
| | | Jimmie Little (Pilgrim's) | Email: "Can we just meet at PT around 11?" | Joe Brink (Fiesta Restaurant Group) | 561 |
| | 1:42 PM ET | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 584 |
| 8/29/2014 | 10:10 AM ET | Jimmie Little (Pilgrim's) | Email: "Should have heard Joe when I told him what to expect on price increase next year!" | Matthew Boarman (Pilgrim's) | 546 |
| | 1:11 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 585 |
| | 1:12 PM ET | Walter Cooper (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | |
| 9/22/2014 | 8:46 AM ET | Jimmie Little (Pilgrim's) | Email: "I need 2015 pricing for splits and breast!" | Tim Stiller Thomas Lane (Pilgrim's) | 563 |
| | 12:26 PM ET | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Fiesta Restaurant Group | 587 |
| | 12:50 PM ET | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | |
| | 9:47 PM ET | Jimmie Little (Pilgrim's) | Email: "Joe did not handle the 15 to 22 cent increase well as expected! I'm guessing we will be about 16 cents up on splits and 60 plus cents on breast." | Matthew Boarman (Pilgrim's) | 564 |
| 9/23/2014 | | Tim Stiller (Pilgrim's) | Email: "Penn approved Churchs as we discussed. Wants us to increase margin to 25% on fixed prices. Should have PT to Jimmie today. Probably go up about 50 cents on boneless." | Jason McGuire (Pilgrim's) | 542 |
| 9/24/2014 | 6:01 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 588 |
| 9/29/2014 | 6:09 PM | Jimmie Little (Pilgrim's) | Email: "Joe, per your request I'm sending the pricing and supply for 2015 via email. As we discussed I'm available to visit with your Team to explain the small bird supply issue at your convenience. Keep in mind the below pricing is a "packaged" offer and is FOB pricing." | Joe Brink (Fiesta Restaurant Group) | 528 |
| 9/30/2014 | 1:03 PM | Joe Brink (Fiesta Restaurant Group) | Email: "I am still giving oxygen to the folks at Pollo Tropical over the increase of $0.19 per pound delivered on the chicken. They do not want to start the price increase until next year. Is there any way we stair step the increase starting in January?" | Walter Cooper (Claxton) | 500 |
| 10/1/2014 | 4:11 PM ET | Walter Cooper (Claxton) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 589 |

† See GX 90-10 for phone number and employer information          Page 1 of 2

Government Exhibit
20-cr-152-PAB
5-1

## 8/13/2014 to 10/08/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 10/2/2014 | 8:22 AM | Joe Brink (Fiesta Restaurant Group) | Email: "Again this is not going to work and pilgrims needs to match pricing from your competitors."<br><br>[This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.] | Jimmie Little (Pilgrim's) | 528 |
| | 10:15 AM ET | Jimmie Little (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: | Walter Cooper (Claxton) | 589 |
| 10/3/2014 | 9:16 AM | Jimmie Little (Pilgrim's) | Email: "Joe we will need to hold on our pricing." | Joe Brink (Fiesta Restaurant Group) | |
| | 11:09 AM ET | Jimmie Little (Pilgrim's) | Email: "Joe, thank you for your call although you are still not satisfied. I've requested market based pricing rather than fixed. I hope to have that today.<br>I report to Roger Austin who is copied on this email. If you wish I'll be happy to set up a call with him?" | Joe Brink (Fiesta Restaurant Group) | 528 |
| | 4:12 PM ET | Jimmie Little (Pilgrim's) | Email. "…supply will continue to shrink if satisfactory margins are not secured by the producers…Splits…$1.07125 per lb… Boneless….$2.35" | Joe Brink (Fiesta Restaurant Group) Roger Austin (Pilgrim's) | 567 |
| 10/8/2014 | 4:40 PM | Tim Stiller (Pilgrim's) | Email: "Pricing finalized for next year. $0.17/lb. increase on splits and $0.45/lb. increase on boneless. $90k/week and $4.68 million annualized." | Randy Long (Pilgrim's) | |
| | | Randy Long (Pilgrim's) | Email: "Damnation. Did you tell them you were in the Mafia,? Good work. I was thinking we would lose this one but that makes it worth our efforts . . . . "<br><br>[This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.] | Tim Stiller (Pilgrim's) | 519-1 |
| | 5:17 PM | Tim Stiller (Pilgrim's) | Email: "People don't have options." | Randy Long (Pilgrim's) | |

† See GX 90-10 for phone number and employer information                Page 2 of 2

## 8/16/2017 to 9/7/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/16/2017 | 4:16 PM ET | Kent Kronauge (SMS) | Email. Subject: "FW: POPEYES 2018 bone-in RFP" Body: "Guys please turn in your current model and one with your proposed changes. … I am aware of what went on with Brand X and in fact the change took place during the current agreement year. I would also like you to keep that in mind while submitting your bid. Instead of a big cut next year I would entertain a two year price adjustment. … Please send it to me by September 5th" [*This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.*] | | 744 |
| | 4:24 PM | Carl Pepper (Tyson) | Email. Subject: "Fwd: … POPEYES 2018 bone-in RFP" Body: "You get this?" | Tim Mulrenin (Tyson) | |
| | 4:44 PM ET | Tim Mulrenin (Tyson) | Email. "Ouch. I did not. Definitely appears he's under the impression we all dropped prices more than we did." | Carl Pepper (Tyson) | |
| 9/5/2017 | 10:27 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 764 |
| | 11:32 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| | 11:46 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 765 |
| | 12:41 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | |
| | 2:30 PM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 764 |
| | 4:23 PM ET | Dean Bradley (George's) | Email. Subject: "Popeye's 2018 COB RFP-George's" Body: "George's is looking forward to continuing our partnership with Popeye's/SMS. The following is an overview of our proposal (attached) that we discussed: -$0.0075/lb decrease in cost model in year one and $0.015/lb decrease in cost model in year two." | Kent Kronauge (SMS) Ric Blake (George's) | 710 |
| | 6:05 PM | Justin Gay (Pilgrim's) | Email. Subject: "2018 / 2019 Proposal Bone In" Body: "I have attached the 2018 / 2019 in proposal. It shows a decrease for each of the next two years." | Kent Kronauge (SMS) | 733 |
| | 10:23 PM | Scott Brady (Claxton) | Email. Subject: "Popeye's 2018 COB RFP Claxton" Body: "…bottom line it is a .01 reduction." | Kent Kronauge (SMS) | 702 703 |
| 9/6/2017 | 9:07 AM ET | Kent Kronauge (SMS) | Email: "I did not receive your bid?" | Carl Pepper (Tyson) | 746-1 |
| | 9:37 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 766 |

† See GX 90-10 for phone number and employer information

Government Exhibit
20-cr-152-PAB
7-1

## 8/16/2017 to 9/7/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 9/6/2017 | 9:48 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 766 |
| | 1:48 PM | Carl Pepper (Tyson) | Text: "U with your customers"<br><br>[ *This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.* ] | Tim Mulrenin (Tyson) | 752 |
| | 3:33 PM | Tim Mulrenin (Tyson) | Text: "Yes. What's up?" | Carl Pepper (Tyson) | 753 |
| | 3:34 PM | Carl Pepper (Tyson) | Text: "Popeyes proposal"<br><br>[ *This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.* ] | Tim Mulrenin (Tyson) | 754 |
| | 3:34 PM | Carl Pepper (Tyson) | Text: "Got a general idea what Georges is doing" | Tim Mulrenin (Tyson) | 755 |
| | 3:34 PM | Tim Mulrenin (Tyson) | Text: "Ok. Call Cullen. I will call you as soon as I can" | Carl Pepper (Tyson) | 756 |
| | 3:44 PM | Carl Pepper (Tyson) | Text: "Called Cullen and told him what I heard GEORGES was doing & also told him about Mar Jac. Said would get back with me this afternoon" | Tim Mulrenin (Tyson) | 757 |
| | 3:54 PM | Tim Mulrenin (Tyson) | Text: "Thanks!" | Carl Pepper (Tyson) | 758 |
| | 1:41 PM ET | Kent Kronauge (SMS) | :- - - - - - - - - - Phone Call - - - - - - - - -: | Carl Pepper (Tyson) | 766 |
| | 5:49 PM | Carl Pepper (Tyson) | Text: Just got some info from Popeyes. Everyone seems to be doing 2 years and spreading it out. I was told everyone is coming in at 2 1/4-2 1/2 over 2 years. All other billing weights are at least 1 1/2 less than us except for what I told you Mar Jac was but they are around .0165 less than us." | Tim Mulrenin (Tyson) | 751 |
| 9/7/2017 | 11:47 AM ET | Carl Pepper (Tyson) | Email. Subject: "FW...POPEYES 2018 bone-in RFP" Body: "Kent we will do .01lb for 2017 & another .01lb 2018." | Kent Kronauge (SMS)<br>Tim Mulrenin (Tyson) | 748<br>749 |

† See GX 90-10 for phone number and employer information

**5/9/2014 to 7/2/2014**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 5/9/2014 | 3:24 PM ET | Justin Gay (Pilgrim's) | Email. "I don't think that CFA will take him down the same cheap price road...I think the players in the arena are in agreement that small chickens have to bring a premium as does ensured supply." | Bill Lovette (Pilgrim's) | 920 |
| 7/1/2014 | 8:57 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 980 |
| | 11:33 AM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Justin Gay (Pilgrim's) | |
| 7/2/2014 | 8:59 AM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Searcy Wildes (Perdue) | 981 |
| | 11:55 AM ET | Scott Brady (Claxton) | Text Message: "Justin said they are reviewing their CFA grain based model now for 2015. I will check with Perdue and Tyson." | Mikell Fries (Claxton) | 982 |
| | 12:00 PM ET | Mikell Fries (Claxton) | Text Message: "Did he elude to going up or did they seam satisfied with where it was" | Scott Brady (Claxton) | |
| | 12:01 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 981 |
| | 12:06 PM ET | Scott Brady (Claxton) | Text Message: "He said they actually feel pretty good where there are at and he will call me later to discuss more in detail." | Mikell Fries (Claxton) | 982 |
| | 2:30 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: 'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 981 |
| | 6:19 PM ET | Scott Brady (Claxton) | Text Message: "I talked to justin and they are going to hold with what they currently have." | Mikell Fries (Claxton) | 982 |



Government Exhibit
20-cr-152-PAB
9-1

## 8/7/2014 to 8/20/2014

| DATE | TIME | FROM[†] | EXCERPT | TO[†] | Exhibit # |
|---|---|---|---|---|---|
| 8/7/2014 | 4:17 PM | Robert Lewis (RSCS) | Email. Subject: "Meeting Follow-up." Body: "...we requested that you provide the following....- Realistic cost model." | Roger Austin (Pilgrim's) | 1139 |
| | 4:46 PM | Robert Lewis (RSCS) | Email. Subject: "Meeting Follow-up." Body: "...we requested that you provide the following....- Realistic cost model...by Tuesday, August 19." | Scott Brady Mikell Fries (Claxton) | 1137 |
| 8/11/2014 | 3:32 PM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Scott Brady (Claxton) | 8005 |
| | 5:22 PM ET | Brian Roberts (Tyson) | Tyson Bid Submission | Rich Eddington (RSCS) | 1190 1191 |
| 8/15/2014 | 8:56 AM ET | Jayson Penn (Pilgrim's) | :---------- Phone Call ----------: | Brian Roberts (Tyson) | 1231 |
| | 11:18 AM ET | Scott Brady (Claxton) | :---------- Phone Call ----------: | Brian Roberts (Tyson) | |
| | 11:26 AM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Scott Brady (Claxton) | |
| | 11:34 AM ET | Tim Mulrenin (Tyson) | :---------- Phone Call ----------: | Brian Roberts (Tyson) | |
| | 11:35 AM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Scott Brady (Claxton) | |
| | 11:42 AM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Tim Mulrenin (Tyson) | |
| | 2:08 PM | Tim Mulrenin (Tyson) | :---------- Phone Call ----------: | Scott Brady (Claxton) | 1232 |
| | 3:27 PM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Tim Mulrenin (Tyson) | 1231 |
| | 3:50 PM ET | Brian Roberts (Tyson) | :---------- Phone Call ----------: | Jayson Penn (Pilgrim's) | |
| | 3:52 PM ET | Jayson Penn (Pilgrim's) | :---------- Phone Call ----------: | Brian Roberts (Tyson) | |
| | 4:08 PM ET | Carl Pepper (Tyson) | :---------- Phone Call ----------: | Jimmie Little (Pilgrim's) | 1233 |

† See GX 90-10 for phone number and employer information Page 1 of 4

Government Exhibit
20-cr-152-PAB
10-1

## 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/15/2014 | 4:11 PM ET | **Tim Mulrenin (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Brian Roberts (Tyson)** | 1231 |
| | 4:21 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Ric Blake (George's)** | 1234 |
| | 4:28 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | |
| 8/18/2014 | 9:41 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Bill Kantola (Koch)** | 1235 |
| | 10:34 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | |
| | 12:04 PM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1236 |
| | 1:25 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 1235 |
| | 1:52 PM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **George's** | 1236 |
| | 2:03 PM | **Jayson Penn (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 1249 |
| | 2:41 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Carl Pepper (Tyson)** | 1235 |
| | 2:58 PM ET | **Justin Gay (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1239 |
| | 3:21 PM ET | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Jimmie Little (Pilgrim's)** | 1235 |
| | 5:56 PM | **Jason McGuire (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 1236 |

† See GX 90-10 for phone number and employer information Page 2 of 4

## 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/18/2014 | 6:01 PM ET | Jason McGuire (Pilgrim's) | Email. Subject: "KFC" Attachment reads in part "KFC Pricing Model Pilgrim's Pride Corporation"<br><br>"Current M   New Marg<br>Koch      0.09        0.22      +.02 above<br>Case      0.11        0.22      +.03 above<br>Claxton  0.0675          0.22<br>Georges              .15-.18 inc<br>Marjac    0.1          0.23      +.02 above" | Jayson Penn (Pilgrim's) | 1035<br>1036-1 |
| | 6:46 PM ET | Jason McGuire (Pilgrim's) | Email readings in part: "Roger did some checking around today and I included the below regarding the range of the total increases(margin and costs) folks are going in with.<br><br>Koch      .14-.16/lb<br>Case      .13-.15/lb<br>Claxton  .14-.16/lb<br>Georges .15-.17/lb...<br>Marjac   .14-.16/lb<br><br>Considering the numbers above and the fact that we wanted to be the leader this would put us in at .1616/lb increase(.06 in cost and .10 in margin) which would equate to about $400k in additional revenue on equal volume from this year." | Jayson Penn (Pilgrim's) | 9744 |
| | 9:26 PM ET | Jayson Penn (Pilgrim's) | Email: "I am good. Will review with Bill in am. Will advise." | Jason McGuire (Pilgrim's) | 1074 |
| 8/19/2014 | 7:27 AM | Jason McGuire (Pilgrim's) | Email: "Are you good with data provided or we talking this morning?" | Jayson Penn (Pilgrim's) | 1058 |
| | | Jayson Penn (Pilgrim's) | Email: "Talking. Get a call together. I will make myself available" | Jason McGuire (Pilgrim's) | |

† See GX 90-10 for phone number and employer information Page 3 of 4

## 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/19/2014 | 7:42 AM | Jason McGuire (Pilgrim's) | Email: "Conf call at 7mt/9est? If that works I will send out call #" | Jayson Penn (Pilgrim's) | 1058 |
| | 8:01 AM | Jayson Penn (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | 877-746-4263 | 8034 |
| | 9:00 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | 877-746-4263 | 1236 |
| 8/20/2014 | 5:55 PM | Jason McGuire (Pilgrim's) | Email. Subject: "Any word from them on our proposal?" | Roger Austin (Pilgrim's) | 1066 |
| | | Roger Austin (Pilgrim's) | Email: "I heard they made a couple of calls and were surprised." | Jason McGuire (Pilgrim's) | |
| | 6:08 PM | Jason McGuire (Pilgrim's) | Email: "Surprised like how much higher everyone else was?" | Roger Austin (Pilgrim's) | |
| | | Roger Austin (Pilgrim's) | Email: "Yes" | Jason McGuire (Pilgrim's) | |
| | 6:11 PM | Jason McGuire (Pilgrim's) | Email: "Can you smell their dirty drawers from where they crapped their pants? ha" | Roger Austin (Pilgrim's) | |

## 8/26/2014 to 8/28/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/26/2014 | 9:31 AM | Roger Austin (Pilgrim's) | Email: "Here is a run down of discussion we had last Friday….There was a general discussion about our pricing and Pete stating that stores would close if they paid what we proposed….Pete offered 9 cents verses our 17.86….I told him I would check with you…and that I thought we would stand firm with our number." | Jayson Penn (Pilgrim's) | 1051 |
| | 9:55 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1239 |
| | 11:48 AM ET | Jayson Penn (Pilgrim's) | Email: "I told Roger to proceed." | Bill Lovette (Pilgrim's) | 1051 |
| | 1:31 PM | RSCS | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1237 |
| | 1:48 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Jayson Penn (Pilgrim's) | |
| | 1:58 PM | Bill Lovette (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 2:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | |
| | 5:11 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger about KFC and Greeley told him not to come down on price. He called bob today and told him." | Mikell Fries (Claxton) | 1238 |
| | 5:31 PM ET | Mikell Fries (Claxton) | Text Message: "Wow!" | Scott Brady (Claxton) | |
| 8/27/2014 | 9:46 AM | Mikell Fries (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Greg Tench (Mar-Jac) | 1240 |
| | 10:02 AM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1239 7040, 9010 |
| | 10:33 AM ET | Scott Brady (Claxton) | Text Message: "Koch is not moving either" | Mikell Fries (Claxton) | 1238 |
| | 10:34 AM ET | Mikell Fries (Claxton) | Text Message: "Tinch is at 11. They are agreeing to anything today, just listening." | Scott Brady (Claxton) | |
| 8/28/2014 | 9:30 AM | Scott Tucker (Pilgrim's) | Email: "Everybody will be paying through the nose. KFC will be paying close to $0.30 between price increase and case weight increase." | Jason Slider (Pilgrim's) | 953 |
| 8/28/2014 | 9:32 AM | Jason Slider (Pilgrim's) | Email: "Good. Get it while we can!!"<br><br>[*This statement is admitted not for the truth of the matter asserted but only in order to explain the context of comments back by Mr. Tucker.*] | Scott Tucker (Pilgrim's) | 953 |

Government Exhibit
20-cr-152-PAB
10-2

## 8/26/2014 to 8/28/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/28/2014 | 9:33 AM EST | Scott Tucker (Pilgrim's) | Email: "Once KFC is inked, we'll be hitting these others starting next week." | Jason Slider (Pilgrim's) | |

**8/29/2014 to 9/19/2014**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| Friday, 8/29/2014 | 7:50 AM | Mar-Jac | :- - - - - - - - - Phone Call - - - - - - - - -: | Jayson Penn (Pilgrim's) | 9672 |
| | 2:35 PM ET | Robert Lewis (RSCS) | Email: "We are making good progress toward finalizing our COB commitments by the middle of next week...we need feedback from everyone concerning final pricing...Please let us have your information by Tuesday/Wednesday of next week." | Mikell Fries Scott Brady (Claxton) Bill Kantola (Koch) Roger Austin (Pilgrim's) Brian Roberts (Tyson) | 1160 |
| Wednesday, 9/3/2014 | 8:38 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robert Lewis (RSCS) | 1241 |
| | 8:41 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1241 7040, 9010 |
| | 9:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| | 10:00 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | |
| | 10:02 AM | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| | 10:17 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Mikell Fries (Claxton) | |
| | 10:22 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| | 11:10 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robert Lewis (RSCS) | 1241 |
| | 11:24 AM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| | 11:37 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | |
| | 11:45 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | |
| | 1:15 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | |
| | 1:31 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 2:02 PM ET | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1248 |
| Wednesday, 9/3/2014 | 2:03 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | |
| | 2:10 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Mikell Fries (Claxton) | |

Government Exhibit
20-cr-152-PAB
10-3

## 8/29/2014 to 9/19/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
|  | 3:39 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Robert Lewis (RSCS) | 1241 |
|  | 4:24 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) |  |
|  | 4:54 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) |  |
|  | 5:15 PM ET | Scott Brady (Claxton) | Text Message: "Told bob we would go down .02 he said someone moved down .04 it has to be George's or he is bluffing. Roger  and bill are not moving." | Mikell Fries (Claxton) | 1238 |
| Friday, 9/19/2014 | 11:43 AM | Tim Stiller (Pilgrim's) | Email: "One at a time. Got KFC and BM.  Rest still to come.  Everybody is getting that price increase." | Lonnie Justice (Pilgrim's) | 955 |

## 9/28/2012 to 10/10/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 9/28/2012 | 8:24 PM | **Mike Ledford (UFPC)** | **Email: "Dear Valued Suppliers,**<br><br>**Please find attached a REQUEST FOR INFORMATION (RFI) from the UFPC Poultry Purchasing Department. Please fill out your answers in the yellow boxes provided. The deadline for returning this information is next Friday, October 10, 2012 or sooner."** | **"Valued Suppliers"** | 1438 |
| 10/4/2012 | 5:07 PM ET | **Ric Blake (George's)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | 1429 |
| 10/5/2012 | 5:22 PM ET | **Ric Blake (George's)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Carl Pepper (Tyson)** | 1430 |
| 10/8/2012 | 10:15 AM ET | **Bill Kantola (Koch)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 1432 |
| | 10:17 AM ET | **Roger Austin (Pilgrim's)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | |
| | 2:06 PM ET | **Scott Brady (Claxton)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | |
| | 2:16 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | |
| | 6:02 PM ET | **Scott Brady (Claxton)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Jimmie Little (Pilgrim's)** | 1434 |
| 10/9/2012 | 11:32 AM ET | **Scott Brady (Claxton)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | 1432 |
| | 1:49 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola (Koch)** | |
| | 8:27 PM ET | **Brian Roberts (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: | **Ric Blake (George's)** | 1431 |
| 10/9/2012 | 8:59 PM | **Scott Brady (Claxton)** | **Email. Subject: COB Cost model Claxton Poultry 2013**<br>**Attachment reads in part:**<br>**"Injected Dark Meat… 8 piece -.30"** | **Mark Oechsli (UFPC)** | 1505<br>9692 |


Government Exhibit
20-cr-152-PAB
14-1

## 9/28/2012 to 10/10/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/10/2012 | 8:15 AM ET | Bill Kantola (Koch) | Email: "We are changing the dark meat to -.3000 from .3050 to see if we can pull that off." | Lance Buckert (Koch) | 1409 |
| | 11:24 AM ET | Bruce MacKenzie (Koch) | Email. Subject: "fresh cost model" Attachment reads in part: " Total FOB WOG Plant Cost      $0.9710                                    ($0.3000) Total FOB Dark Meat Plant Cost $0.6710" | Mark Oechsli (UFPC) | 1410 9691 |
| | 3:10 PM ET | Darrel Keck (George's) | Email: "Attachment_2-Fresh COB Cost Model(1).xlsx" Attachment reads in part: " Injected 8-piece…   0.9694 (FOB Price… Injected Dark Meat…0.6894 8 piece -.28" | Mark Oechsli (UFPC) Ric Blake (George's) | 1406 9690 |
| | 3:54 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "Cost Model Bone in" Attachment reads in part: "2013 Bid Pilgrim's Pride Corporation… Injected Dark Meat….8 piece -.30" | Mark Oechsli (UFPC) | 1524 9693 |
| 10/10/2012 | 5:08 PM ET | Tim Scheiderer (Tyson) | Email. Subject: "Tyson-Yum Poultry Bid Sheet Event 2012-2013.xls" Attachment reads in part: " Bid 1 - KFC Drum & Thigh….KFC 8PC COB ….      0.7634                 1.0534" | Mark Oechsli (UFPC) | 1569 9696 |

† See GX 90-10 for phone number and employer information     Page 2 of 2

## 10/26/2012 to 11/14/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/26/2012 | 2:41 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "Bid Summary" Attachment reads in part: "Having talked to Mike I will summarize our discussion...I am hearing that several suppliers have dropped their price going in to this bid...Dark meat is currently at .30 back of 8 piece...Mike is asking all to go to .31" | Justin Gay Scott Tucker (Pilgrim's) | 1526 1528 |
| 11/2/2012 | 1:18 PM | Bruce MacKenzie (Koch) | Email reads in part: "here is where we are on the YUM bid for 2013. Listed is what we bid in Round 1 and where competition is." Subsequent email to Joe Grendys forwards attachment metadata: "Round 2.xlsx" Email attachment reads in part: "Product...Volume...1st round...Lowest Competition...where we need to be...current." | Joe Grendys (Koch) | 1521 1521-1 |
| 11/5/2012 | 9:46 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1441 |
|  | 9:59 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | |
|  | 10:25 AM ET | Bruce MacKenzie (Koch) | Email: "we are 5th out of 6 incumbents at 2.08. the 6th one doesn't have any wings--my guess Pilgrims. Bill is getting us pricing." | Joe Grendys (Koch) | 1519 |
|  | 11:20 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1441 |
| 11/7/2012 | 11:07 AM ET | Ledford Hester Campisano Oechsli (UFPC) | Email reads in part: "Dear UFPC Supplier, Your company has been invited to participate in Round 2 of the 2012 Yum! Brands Poultry RFP process....Please submit your documents by Noon (EST) on Wednesday, November 14 and see below for more specific instructions." | "UFPC Supplier" | 1439 |
| 11/13/2012 | 10:00 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 1440 |
|  | 3:37 PM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1426 |
| 11/13/2012 | 4:17 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 1426 |
|  | 4:22 PM ET | Scott Brady (Claxton) | Text message: "George's is .30 back on dark meat" | Mikell Fries (Claxton) | 1427 |
|  | 4:23 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1444 |

† See GX 90-10 for phone number and employer information        Page 1 of 2

Government Exhibit
20-cr-152-PAB
**14-2**

## 10/26/2012 to 11/14/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| | 4:34 PM ET | Scott Brady (Claxton) | Text Message: "Pilgrims is .30 back and Tyson is 31 back" | Mikell Fries (Claxton) | 1427 |
| | 4:36 PM ET | Mikell Fries (Claxton) | Text Message: "Ol mike! He bluffing hard!" | Scott Brady (Claxton) | |
| | 4:37 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger and this month he is .03 higher than us on 8 piece and his case weight is 50.5" | Mikell Fries (Claxton) | |
| | 4:43 PM ET | Mikell Fries (Claxton) | Text Message: "Hmmm" | Scott Brady (Claxton) | |
| | 4:45 PM ET | Scott Brady (Claxton) | Text Message: "He said to raise our prices, on wings he is market and market plus .10" | Mikell Fries (Claxton) | |
| | 4:45 PM ET | Mikell Fries (Claxton) | Text Message: "Tell him we are trying!" | Scott Brady (Claxton) | |
| | 4:58 PM ET | Roger Austin (Pilgrim's) | Email. Attachment metadata:"2013 Year Bid Cost Model.xls" Attachment reads in part: "                                      Pricing Formula Non-Inject Wings - Bulk Packed. ..U B Mkt previous month average Non-Inject Wings - Precounted ....U B Mkt previous month average + .10" | Mark Oechsli (UFPC) | 1583 1584 |
| | 5:00 PM ET | Scott Brady (Claxton) | Text Message: "Will do" | Mikell Fries (Claxton) | 1427 |
| 11/14/2012 | 10:15 AM | Scott Brady (Claxton) | Email. Subject: "KFC Bid" Subsequent email to Mikell Fries forwards attachment metadata: "Attachment _1-FOB Summary.xlsx" | Mark Oechsli (UFPC) | 1500 1501 |

**11/28/2012 to 11/30/2012**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/28/2012 | 8:51 AM | Roger Austin (Pilgrim's) | Email: "I will also be having some other discussions today to get the pulse" | Scott Tucker (Pilgrim's) | |
| | 10:07 AM ET | Roger Austin (Pilgrim's) | Email. Subject: "FW:" | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| | 10:35 AM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 1:29 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1428 |
| | 1:55 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Eric Oare (Marshall Durbin) | |
| | 2:44 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1442 |
| | 9:59 PM ET | Roger Austin (Pilgrim's) | Email: "I will call you tomorrow around lunch time I have some better information." | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| 11/29/2012 | 12:16 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jayson Penn (Pilgrim's) | |
| | 12:32 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Tucker (Pilgrim's) | 1428 |
| | 1:18 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Eric Oare (Marshall Durbin) | |
| | 2:21 PM ET | Scott Tucker (Pilgrim's) | Email. Subject: "Price Reduction Spreadsheet" Email: "This is crude but does it show what we need it to?" Attachment metadata: "Price Reduction Impact.xlsx" Attachment reads in part: "8 Piece Quotes Good Guys          $0.9770 George's          $0.9632 Claxton          $0.9620 Koch          $0.9561" | Roger Austin (Pilgrim's) | 1538 1539 |
| | 4:53 PM ET | Roger Austin (Pilgrim's) | Email: "You can put Marshall Durbin in at 96.60 Then send to Jayson." | Scott Tucker (Pilgrim's) | 1546 |

† See GX 90-10 for phone number and employer information          Page 1 of 2

Government Exhibit
20-cr-152-PAB
14-3

## 11/28/2012 to 11/30/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/29/2012 | 9:12 PM ET | Scott Tucker (Pilgrim's) | Email. Subject: "Price Reduction Impact - KFC"<br><br>Subsequent email to Bill Lovette forwards attachment metadata: "Price Reduction Impact.xlsx"<br><br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys          $0.9770<br>Durbin                $0.9660<br>George's              $0.9632<br>Claxton               $0.9620<br>Koch                   $0.9561" | Roger Austin Jayson Penn (Pilgrim's) | 1522<br>1523 |
| | 5:45 PM ET | Jayson Penn (Pilgrim's) | Email. Subject: "FW: Price Reduction Impact - KFC"<br>Attachment metadata: "Price Reduction Impact.xlsx"<br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys          $0.9770<br>Durbin                $0.9660<br>George's              $0.9632<br>Claxton               $0.9620<br>Koch                   $0.9561" | Bill Lovette (Pilgrim's) | 1522<br>1523 |

## 3/5/2013 to 3/8/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 3/5/2013 | 12:07 PM | Mike Ledford (UFPC) | Email: "What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking." | Roger Austin (Pilgrim's) | 1607 |
| | 12:10 PM | Mike Ledford (UFPC) | Email: "What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking." | Scott Brady Mikell Fries (Claxton) | 1601 |
| 3/8/2013 | 2:45 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - : | Scott Brady (Claxton) | 1614 |
| | 2:48 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - : | Roger Austin (Pilgrim's) | |
| | 3:44 PM ET | Scott Brady (Claxton) | Text: "I talked to roger about the KFC sizes and he is in agreement with us." | Mikell Fries (Claxton) | 1615 |



Government Exhibit
20-cr-152-PAB
16-1

## 10/31/2013 to 11/19/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/31/2013 | 6:31 PM | Mark Oechsli (UFPC) | Email. Subject: "UFPC Round 1 Feedback" Body: "See attached feedback from the Round 1 Poultry RFP" | Scott Brady (Claxton) | 1700 |
| 11/1/2013 | 9:42 AM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Tim Mulrenin (Tyson) | 9720 |
| | 10:43 AM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 9716 |
| | 12:26 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 9722 |
| | 12:42 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | |
| | 2:47 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Mikell Fries (Claxton) | 9721 |
| | 3:49 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9716 7040, 9010 |
| | 4:20 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9716 7040, 9010 |
| | 5:17 PM ET | Justin Gay (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 9716 |
| 11/18/2013 | 10:20 PM ET | Mike Ledford (UFPC) | Email: "I was a bit disappointed in your final pricing on Fresh chicken for KFC….I'm afraid you will be asking for us to move a significant amount of volume. With the consultants in here and the larger group involved this year, there won't be much I can do otherwise this year with pricing so far out of line." [*This statement is admitted not for the truth of the matter asserted but rather only for the effect on the listener.*] | Roger Austin (Pilgrim's) | 1713 |
| 11/19/2013 | 8:50 AM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 11:41 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1733 |
| | 12:50 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 1:27 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1733 |
| | 1:31 PM ET | Scott Brady (Claxton) | Text Message: "Just an FYI last year we were .32 back on dark meat and this year we are 3050 back." | Mikell Fries (Claxton) | |
| | 1:31 PM ET | Scott Brady (Claxton) | Text Message: "Roger is at .30 back and not moving." | Mikell Fries (Claxton) | 1734 |

† See GX 90-10 for phone number and employer information


Government Exhibit
20-cr-152-PAB
17-1

## 10/31/2013 to 11/19/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| | 1:31 PM ET | **Mikell Fries** **(Claxton)** | Text Message: "K. Can do .31 if want." | **Scott Brady** **(Claxton)** | |
| | 1:33 PM ET | **Mikell Fries** **(Claxton)** | Text Message: "Stay .305 then" | **Scott Brady** **(Claxton)** | |
| | 6:45 PM | **Scott Brady** **(Claxton)** | Email. Subject: "FW: UFPC Final Bid Submissions round 4" Attachment reads in part: "RFP Item Description…Final FOB Per Pound… KFC Drum & Thigh…0.6225 KFC 8PC Fried…0.9275" | **UFPC** | A-626 A-627 |

† See GX 90-10 for phone number and employer information

## 12/9/2016 to 2/3/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 12/9/2016 | 9:24 AM | **Sara Fisher** (RSCS) | **Email. Subject: "Next KFC COB Agreement"** Body: "We are targeting mid to late January for initial meetings" | **Roger Austin Scott Tucker** (Pilgrim's) | 1923 |
| 1/16/2017 | 3:44 PM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | |
| | 3:51 PM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | 1959 |
| | 4:51 PM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | |
| 1/17/2017 | 10:11 AM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | |
| | 11:55 AM | **Roger Austin** (Pilgrim's) | **Email: "Claxton meets with them in Thursday and i will get a blow by blow Friday morning. Koch meets with them in Friday."** | **Scott Tucker Robbie Bryant** (Pilgrim's) | 1882 |
| | 1:42 PM ET | Robbie Bryant (Pilgrim's) | Email: "I would like to know where we need to be #2 in price if you can find out." | **Roger Austin** (Pilgrim's) | |
| 1/18/2017 | 1:45 PM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | 1959 |
| 1/20/2017 | 3:12 PM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | |
| 1/30/2017 | | **Bill Kantola** (Koch) | **Letter. Body: "Koch Foods is pleased to tender the following firm offer for your consideration."** | **Sara Fisher** (RSCS) | C-465 |
| 2/1/2017 | 5:57 PM ET | **Tim Stiller** (Pilgrim's) | **Text: "Is kfc expecting the NHA at no cost?"** | **Roger Austin** (Pilgrim's) | 6235 |
| | 6:12 PM ET | **Roger Austin** (Pilgrim's) | **Text: "My thoughts would be yes unless everyone asks to be paid which seldom happens."** | **Tim Stiller** (Pilgrim's) | 1846 |
| | 6:14 PM ET | **Tim Stiller** (Pilgrim's) | **Text: "Can you find out about others?"** | **Roger Austin** (Pilgrim's) | 1847 |
| | 6:17 PM ET | **Roger Austin** (Pilgrim's) | **Text: "Yes"** | **Tim Stiller** (Pilgrim's) | 1848 |
| | 6:19 PM ET | **Roger Austin** (Pilgrim's) | **Text: "I will do some scouting tomorrow and see what the pulse is."** | **Tim Stiller** (Pilgrim's) | 1849 |
| 2/2/2017 | 8:42 AM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Bill Kantola** (Koch) | |
| | 8:43 AM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Scott Brady** (Claxton) | 1961 |
| | 9:03 AM | **Ric Blake** (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Roger Austin** (Pilgrim's) | |
| 2/2/2017 | 9:19 AM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | **Greg Tench** (Mar-Jac) | |



Government Exhibit
26-cr-152-PAB
18-1

## 12/9/2016 to 2/3/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| | 9:59 AM | Greg Tench (Mar-Jac) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1961 |
| | 10:15 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Robbie Bryant (Pilgrim's) | |
| | 10:19 AM | Robbie Bryant (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | | | Document: "KFC Meeting…<br>    1.0234<br>    1.0125 Koch<br>    99.43 Claxton NHA<br>    98.35 Mar Jac New Price<br>    97.83 Tyson NHA<br>    96.52 Georges<br>    49.38<br>    51.44 Georges -28<br>    50.62 Mar Jac  -30<br>    51.88 tyson     -30<br>    51 Claxton      -30<br>    51.56 Koch      -29" | | 1919<br>Bryant Testimony |
| 2/3/2017 | | Scott Brady (Claxton) | Claxton Bid Submission | Sara Fisher (RSCS) | Fisher Testimony F-853 |
| | 3:20 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "2018 Proposal"<br>Body: "We promised you that we would be competitive and we hope you find this to be just that." | Sara Fisher Rich Eddington (RSCS) | 1825<br>1826 |

## 2/17/2017 to 2/23/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 2/17/2017 | 4:35 PM ET | Tim Stiller (Pilgrim's) | Text: "…what does pete email mean?" | Roger Austin (Pilgrim's) | 1850 |
| | 5:17 PM ET | Roger Austin (Pilgrim's) | Text: "I got off the phone with Rich right before that came.  Rich told me that the level for the product they are seeing is $49 a case.  Translated that means 3.75 – 4.0 cents lower than we bid." | Tim Stiller (Pilgrim's) | 1851 |
| | 5:23 PM ET | Tim Stiller (Pilgrim's) | Text: "Fucking joke" | Roger Austin (Pilgrim's) | 1852 |
| | 5:24 PM ET | Tim Stiller (Pilgrim's) | Text: "7 cent reduction…. unreal. guess i better find a new 100MM lb customer" | Roger Austin (Pilgrim's) | 1853 |
| | 6:16 PM ET | Roger Austin (Pilgrim's) | Text: "I don't disagree" | Tim Stiller (Pilgrim's) | 1854 |
| | 7:20 PM ET | Tim Stiller (Pilgrim's) | Text: "Want a 2 min kfc update?" | Jayson Penn (Pilgrim's) | 1855 |
| | 7:47 PM ET | Tim Stiller (Pilgrim's) | Text: "Need you tell industry we are going to hold" | Roger Austin (Pilgrim's) | 1856 |
| | 9:14 PM ET | Roger Austin (Pilgrim's) | Text: "Will do" | Tim Stiller (Pilgrim's) | 1858 |
| 2/20/2017 | 10:06 AM ET | Tim Stiller (Pilgrim's) | Text: "Shall we plan call for wednesday am to discuss COB? Give you some time to do your due deligence" | Roger Austin (Pilgrim's) | 1862 |
| | 10:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1960 |
| | 10:58 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | |
| | 11:50 AM | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| | 12:02 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robbie Bryant (Pilgrim's) | |
| | 4:26 PM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | |
| 2/21/2017 | 8:09 AM ET | Tim Stiller (Pilgrim's) | Email. Body: "Call me at 730 mtn to discuss KFC. Lets only speak fact based data when we discuss and leave emotions aside." | Robbie Bryant (Pilgrim's) | 1894 |
| | 10:06 AM ET | Jayson Penn (Pilgrim's) | Text: "Come to BL office. Let's discuss KFC" | Tim Stiller (Pilgrim's) | 1864 |
| 2/23/2017 | 10:17 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1960 |
| | 10:31 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |
| 2/23/2017 | 10:33 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Sara Fisher (RSCS) | 1960 1929 |
| | 10:34 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 1960 |
| | 10:40 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | |

Government Exhibit
20-cr-152-PAB
18-3

**11/24/2014 to 12/22/2014**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/24/2014 | 3:36 PM | Jayson Penn (Pilgrim's) | Email: "Tyson should pay for being short. It costs money for them to fill orders for which they don't have the chickens. They have been adding market share and still trying to do – selling cheap chicken and being short. Doesn't make sense. We are enabling the town drunk by giving him beer for Thanksgiving instead of walking him into an AA meeting." | John Curran (Pilgrim's) | 2005 |
| | | Jayson Penn (Pilgrim's) | Email: "TSN is not shorting WMT. Note TSN just added market share and distribution to WMT. They took our business on price. Should we allow TSN to not pay for poor decision making?...They need to pay so they start acting appropriately. How do they pay? Their customers need to feel the pain. By not feeling the pain – Tyson keeps marching along and the customers to blindly with them." | John Curran (Pilgrim's) | |
| | 3:51 PM | Jayson Penn (Pilgrim's) | Email: "Thoughts on deli strategy to King Soopers? We are covering TSN shortages. Continue and let KS know we are helping or start have TSN feel the pain across their system so they can start making decisions commensurate with a profitable venture and not a philanthropic organization?" | Bill Lovette (Pilgrim's) | |
| | 4:41 PM | Bill Lovette (Pilgrim's) | Email: "No question in my mind. TSN should have to live with the decision they made. We made ours and are dealing with it. Why should it be any different for them? We SHOULD NOT HELP THEM ONE MICRON." | Jayson Penn (Pilgrim's) | |
| | 4:44 PM | Jayson Penn (Pilgrim's) | Email: "I agree. We are just allowing our competitor to continue their idiotic ways." | Bill Lovette (Pilgrim's) | |
| 11/26/2014 | 4:41 AM ET | Jayson Penn (Pilgrim's) | Email: "Our competition is offering lower margins on this item. Our competition is also currently shorting Popeye's, King Soopers, and HEB. All of which we have been asked to cover this week in very slow markets. So in essence they are cheap and to add insult to injury are short product." | Bill Lovette (Pilgrim's) | 2001 |
| | | Jayson Penn (Pilgrim's) | Email: "They are calling us – three tines this week – to help them cover loads on small birds to their new customers – their new customers with whom they just increased distribution at cheap prices. So – for Thanksgiving should we give Otis a bottle of Crown (aka loads of chicken) or take him to AA (aka make him face the shortage music)?" | Bill Lovette (Pilgrim's) | 2002 |
| | | Jayson Penn (Pilgrim's) | Email: "We are straight up taking Otis to AA. No juice for Otis. Otis must face the music for his misguided actions. Selling cheap in a short market – no bailout for you." | Chad Baker (Pilgrim's) | |
| | 4:59 AM ET | Jayson Penn (Pilgrim's) | Email: "In other words we are not covering the loads for which Tyson is asking for help." | Chad Baker (Pilgrim's) | |
| 12/22/2014 | 8:32 AM ET | Jayson Penn (Pilgrim's) | Email: "TSN took this strategy of not worrying about what the competition is doing and it led to the unraveling on a competitive advantage. Have to keep our enemies close and ensure that we are not zigging when the competition is successfully zagging." | Bill Lovette (Pilgrim's) | 2000 |

† See GX 90-10 for phone number and employer information

Government Exhibit
20-cr-152-PAB
20-1

Unless otherwise noted, all information contained in this summary exhibit is drawn from GX 9748.

| Name | Phone number | Company and Employment Period |
|---|---|---|
| Roger Austin | | Pilgrim's Pride<br>December 2004 – August 2018 |
| Ric Blake | | George's<br>September 1996 - August 2018 |
| Scott Brady | | Pilgrim's Pride<br>November 2003 – August 2012<br><br>Claxton Poultry<br>August 2012 – Present |
| Robert Bryant | | Pilgrim's Pride<br>December 2010 – Present |
| Lance Buckert[1] | | Koch Foods<br>2012 – 2013 |
| Walter Cooper | | Claxton Poultry |
| Sara Fisher[2] | | Restaurant Supply Chain Solutions<br>2016 – 2017 |
| Mikell Fries | | Claxton Poultry<br>1989 – Present |
| Justin Gay | | Pilgrim's Pride |
| Joe Grendys[3] | | Koch Foods |
| Kevin Grindle | | Mar-Jac Poultry |

---

[1] See GX 1520
[2] See GX 1929
[3] See GX 803

Government Exhibit
20-cr-152-PAB
90-10

| Name | Phone number | Company and Employment Period |
|---|---|---|
| Bill Kantola | | Koch Foods<br>October 4, 2010 – Present |
| Koch Foods Office Telephone | | |
| Kent Kronauge | | Supply Management Services |
| Michael Ledford | | Restaurant Supply Chain Solutions<br>July 2008 – May 2014<br><br>Chick-fil-A<br>May 2014 - Present |
| Robert Lewis | | Restaurant Supply Chain Solutions<br>1999 – 2009; May – December 2014 |
| Jimmie Little | | Pilgrim's Pride<br>April 2000 – September 30, 2016 |
| Bill Lovette | | Pilgrim's Pride<br>January 2011 – March 2019 |
| Pete Martin | | Mar-Jac Poultry |
| Jason McGuire | | Pilgrim's Pride<br>2006 – May 2016 |

---

4 See GX-7040 and GX-9010

| Name | Phone number | Company and Employment Period |
|------|--------------|-------------------------------|
| Tim Mulrenin | | Tyson Foods<br>October 2000 – February 2004<br>October 2007 – May 2018<br><br>Ventura Foods<br>February 2004 – October 2007<br><br>Perdue Farms<br>May 2018 – Present |
| Eric Oare[5] | | Marshall Durbin<br>At least Oct. – Dec. 2012<br><br>Pilgrim's Pride<br>January 2014 - Present |
| Jayson Penn | | Pilgrim's Pride<br>March 2011 – June 2020 |
| Carl Pepper | | Tyson Foods |
| Brian Roberts | | Marshall Durbin<br>February 2007 – June 2012<br><br>Tyson Foods<br>June 2012 – February 2016<br><br>Case Foods<br>November 2016 – Present |
| Telly Smith | | Golden Corral<br>1991 – Present |
| Timothy Stiller | | Pilgrim's Pride |
| Greg Tench | | Mar-Jac Poultry |

[5] See GX 9745, GX 9746, and GX 9747

| Name | Phone number | Company and Employment Period |
|---|---|---|
| **Wesley Scott Tucker** | ███████ | Pilgrim's Pride |
| **Searcy Wildes** | | Perdue Farms |
| **Fiesta Restaurant Group** | (972) 702-9300 | |
| **Restaurant Supply Chain Solutions** | (502) 896-5900 (telephone line) | |
| **George's** | (800) 800-2449 (main telephone line) | |
| **Mar-Jac Poultry** | (770) 531-5000 (main telephone line) | |